## IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY

C.P., individually and on behalf
of F.P., a minor child; D.O.,
individually and on behalf of
M.O., a minor child; S.B.C.,
individually and on behalf of
C.C., a minor child; A.S.,
individually and on behalf of
A.A.S., a minor child; John and
Jane Doe, individually and on
behalf of their minor child;
James Doe, Y.H.S. and H.Y.,
individually and on behalf of
their minor child, C.H.S., J.M.
and E.M. on behalf of their
minor child, C.M., M.M.,
individually and on behalf of
K.M.; and on behalf of ALL
OTHERS SIMILARLY
SITUATED,

              Plaintiffs,

v.

NEW JERSEY DEPARTMENT
OF EDUCATION; LAMONT
REPOLLET, Acting
Commissioner of Education,

              Defendants.

)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)

Case No. 1:19-cv-12807 (NLH/KMW)

Judge Noel L. Hillman

Magistrate Judge Matthew Skahill

Affirmation of Krista Rue, Esq.

The undersigned, Krista Rue, Esq., hereby affirms the following:

1. I am an attorney, admitted to practice in the state of New Jersey and before this Court. I am personally familiar with the facts contained herein.

2. I am the Managing Partner of John Rue & Associates ("JRA"), appearing on behalf seven of the named plaintiffs in the above captioned matter.

3. I make this Certification, based on my personal knowledge and review of the relevant records, in support of the Motion, brought by substitute class counsel, to approve the stipulated amount of $4.75 million in prevailing party fees in association with this Court's approval of the settlement agreement.

4. I have been admitted to practice in New Jersey since 2002, and I have practiced in the area of special education law, representing parents, for approximately the last 9 years.

5. I received my undergraduate degree from Princeton University in 1999, and my Juris Doctor from Washington University in St. Louis in 2002. In 2020, I received a Masters Degree in Religion from Columbia University.

6. After law school, I was an Assistant Prosecutor in Somerset County, where I worked from November 2002 to March 2006. While there, I worked primarily on Juvenile Delinquency matters (major crimes), Domestic Violence matters and Sex Crimes and Child Abuse cases. While there, I authored the briefs on and argued the case before the Appellate Division in State in the interest of J.P.F., 368 N.J. Super 24, 845 A.2d 173 (App. Div. 2004), a published

decision that clarified the application of Megan's Law to juvenile offenders. In my time at the Prosecutor's Office, I tried nearly 100 cases to verdict in either bench or jury trials, while settling via plea offer hundreds of others.

In March 2006, I left the Somerset County Prosecutor's Office to become an Associate at DiFrancesco, Bateman, et. al in Warren, NJ. There my practice centered primarily on Matrimonial Law matters in addition to several civil litigation matters and municipal court prosecution. While there, I co-authored the appeal to the Appellate Division and the New Jersey Supreme Court in Mackinnon v. Mackinnon, 191 N.J. 240, 922 A.2d 1252 (2007). In February 2008, I left DiFrancesco Bateman, et. al to become Senior Matrimonial Associate at Aronsohn Weiner in Hackensack.

In 2009, I went into solo private practice, concentrating my practice in Matrimonial and Criminal practice, but also adding Employment Discrimination cases, including advocacy for teachers against school districts, civil business disputes and contract claims. I was Of Counsel to Flanzbaum & Cohen in Warren, NJ and Aretsky & Aretsky in Bergen County. I also was a consultant to several law firms on matters involving international custody disputes.

In 2012-2013, I worked with the New Jersey Legislature to draft and enact the Craft Distilling Law, N.J.S.A. 33:1-10.3d, while simultaneously receiving a

distilling license for the first distillery to open in New Jersey since the end of Prohibition.

I have served on the Executive Committees of the New Jersey State Bar Young Lawyers' Division and the Family Law Section. I was a voting member of the General Counsel from 2008-2010. I served as a Delegate from New Jersey to the American Bar Association at the National Convention in 2008. I served as the Chair of the Vincent J. Appruzzuse Mock Trial Competition for Somerset County from 2006-2008. From 2018 to 2021, I served on the Supreme Court's Fee Arbitration Committee. In 2019, I received the Equal Justice Medal from Legal Services of New Jersey for my work with victims of domestic violence. I am also a Trustee of the Innisfree Foundation), a 501(c)(3) organization which advocates on behalf of impoverished and minority students with disabilities in obtaining services from their public schools. I was recently elected to be the Board Treasurer.

7. I joined John Rue & Associates in 2016 as Counsel, expanding the practice I began as a solo practitioner. Since joining JRA, my practice areas have broadened to include representation of parents in disputes with public school districts as well as private schools, focusing on representation of families of children with disabilities. I have been the primary counsel for matters at JRA in which a trial has been required.

8. JRA initially billed me as Counsel, at a rate of $315 per hour for OPRA cases, $350 per hour for education cases, and $400 per hour for civil and matrimonial cases, which rates were in line with what I had charged clients in my solo practice.

9. In November of 2016, I was promoted to Partner. From that date, JRA billed my time at $390 per hour for OPRA, $445 per hour for education and civil matters, and $450 per hour for matrimonial clients. In 2022, I was promoted to Managing Partner. From that date, JRA billed my time pursuant to the rate schedule set forth below at paragraph 16.

10. John Rue, Esq. been admitted to practice in New York since 2005 and New Jersey since 2005, and he has practiced in the area of special education law, representing parents, for approximately the last 18 years. He is admitted to practice before the courts of the State of New Jersey, the State of New York, the United States District Court for the District of New Jersey, and the Southern and Eastern Districts of New York, and the United States Courts of Appeals for the Second and Third Circuits.

11. He received his BA (Hons.) from Nottingham Trent University in 1990 and an MFA from Sarah Lawrence College in 1993. He received his J.D. from Fordham Law School in 2004, graduating *magna cum laude*, and serving as a Notes and Articles Editor of the Fordham Law Review.

12. John Rue began his legal career at White and Case LLP as an Associate in that

firm's Litigation practice group, where he practiced from 2004-2012.

His practice at White & Case included defending complex nationwide class actions, including, among others, (i) defending Deutsche Bank in the consolidated securities class actions related to the collapse of Enron, *In re Enron Corp. Sec.*, 529 F. Supp. 2d 644 (S.D. Tex. 2006); (ii) defending Saudi Aramco in multiple antitrust class actions brought against commercial oil companies owned by the sovereign members of OPEC, in *In re Refined Petroleum Products Antitrust Litigation*; and (iii) defending Belarusian Potash Company in the consolidated antitrust class actions styled *In re Potash*. (All of the above cited cases were also consolidated as Multi-District Litigations.) While at White & Case, he was also able to do a great deal of Special Education *pro bono* litigation, primarily in the area of New Jersey Special Education.

John Rue also served as co-lead trial counsel with Education Law Center in the New Jersey Supreme Court's remand for findings of fact and conclusions of law regarding revisions to the New Jersey School Funding Formula under the well-known *Abbott* cases; that trial was presided over by special master Judge Peter Doyne (then Assignment Judge for Bergen County) in *Abbott v. Burke, also known as Abbott XXI*

13. In 2014, John Rue began his own practice, focusing on Special Education and Civil Rights litigation in New Jersey. He now spends most of his professional

time representing parents of children with disabilities and representing the Innisfree Foundation as its outside counsel in OPRA disputes with public schools.

14. When he left White & Case, in 2012, John Rue was a senior associate. His time was billed to White & Case's clients at $690 per hour.

15. When he started JRA in 2014, John Rue billed his time to clients at a rate of $350 per hour, but quickly increased that to $400 per hour. In 2017, with increases in the firm's rates, JRA raised John Rue's hourly rate to $495 per hour.

16. In December of 2021, JRA instituted a new fee structure. Those rates are listed below:

**Special Education Dispute Resolution, and Regulatory Compliance Services**

| | |
|---|---|
| John Rue (Principal): | $450 per hour |
| Partner: | $445 per hour |
| Counsel (10 or more years of experience): | $400 per hour |
| Managing Associate (5-10 years of experience): | $350 per hour |
| Associate (2-5 years of experience): | $300 per hour |
| Junior Associate (0-2 years of experience): | $250 per hour |
| Law Clerk (not yet admitted): | $200 per hour |
| Paralegal work (by whomever performed): | $150 per hour |
| Paralegal intern: | $75 per hour |

**Civil Litigation in New Jersey Superior Court or Lesser Courts**

| | |
|---|---|
| John Rue (Principal): | $475 per hour |
| Partner: | $470 per hour |
| Counsel (10 or more years of experience): | $425 per hour |
| Managing Associate (5-10 years of experience): | $350 per hour |
| Associate (2-5 years of experience): | $300 per hour |
| Junior Associate (0-2 years of experience): | $250 per hour |
| Law Clerk (not yet admitted): | $200 per hour |
| Paralegal work (by whomever performed): | $150 per hour |
| Paralegal intern: | $75 per hour |

**Federal Litigation, including Due Process Hearing Appeals, and Appeals in State Court**

John Rue (Principal): .................................................................$690 per hour
Partner:...................................................................................$550 per hour
Counsel (10 or more years of experience): ...............................$500 per hour
Managing Associate (5-10 years of experience):......................$400 per hour
Associate (2-5 years of experience):.........................................$300 per hour
Junior Associate (0-2 years of experience): ..............................$250 per hour
Law Clerk (not yet admitted): ...................................................$200 per hour
Paralegal work (by whomever performed): ...............................$150 per hour
Paralegal intern: ......................................................................$75 per hour

17. Since raising our rates in 2021, JRA has billed numerous clients, across practice areas, at the above stated rates. While we have offered some discounts to clients where appropriate, our fee agreements generally reflect the rate structure set forth above.

18. In August 2022, JRA was appointed sole Class Counsel in the instant action.

19. Because the work performed in this matter was Federal Litigation, we used the following rates in calculating the lodestar for the Firm:

John Rue (Principal): .................................................................$690 per hour
Partner:...................................................................................$550 per hour
Counsel (10 or more years of experience): ...............................$500 per hour
Managing Associate (5-10 years of experience):......................$400 per hour
Associate (2-5 years of experience):.........................................$300 per hour
Junior Associate (0-2 years of experience): ..............................$250 per hour
Law Clerk (not yet admitted): ...................................................$200 per hour
Paralegal work (by whomever performed): ...............................$150 per hour
Paralegal intern: ......................................................................$75 per hour

20. Prior to February 18, 2023, the date on which JRA finalized the terms of the settlement in this matter, JRA's attorneys and staff had billed 5,388.35 hours to its work in the instant matter. This work has a value of $2,777,567.54 using the rates listed at paragraph 19. JRA also incurred $27,631.59 in costs and expenses associated with its role as the primary prosecutor of the Classes'

claims. A true and correct copy of pro forma documenting the hours and fees is attached hereto at Exhibit A. A list of timekeepers and their admission dates is attached at Exhibit B.

21. From February 18, 2023 until June 1, 2023, Mr. Rue billed 323.1 hours to this matter. During the same period, I worked 96 hours on this matter.

22. At the beginning of June 2023, JRA formally accepted the State's proposal of $4.75 million in attorneys' fees. Accordingly, at that point, JRA ceased maintaining contemporaneous billing records in this case.

23. However, JRA remained very actively involved in the prosecution of the case from that time until JRA's withdrawal as Class Counsel, on September 13, 2023, as this time period included filing the first and amended Motions for Preliminary Approval, appearances before this Court, internal negotiations and other motion practice. In fact, both Mr. Rue and I devoted just about our full time attention to the case during this three and a half month period.

24. Based on JRA's billing records, and extrapolating from Mr. Rue's 2022 hours billed to this case, I estimate that we each worked approximately 375 hours from June 1 to September 13, 2023.

25. The sum total of the above time is 698 hours for Mr. Rue (which computes to $481,689 at his requested billing rate of $690 per hour), and 471 hours for me (which computes to $259,050 at my requested rate of $550 per hour), for a total of $740,739 in fees waived by JRA by the February 18, 2023 cutoff. This total does not include paralegal time after February 18, 2023.

26. The above estimate is provided only for context, and not to seek compensation for this time. Especially considering this additional waiver, the stipulated fee amount of $4.75 million for all timekeepers across the case, is eminently reasonable.

## JRA's Contribution to the Prosecution of this Action

27. In 2019, John Rue was instrumental in forming the group that brought this class action. Without his efforts, this case would not have been brought, as it had been declined by the Education Law Center and the Rutgers Clinic on separate occasions, and none of the other attorneys involved, who had been practicing in this area for decades, were willing to take the risk attendant with bringing the case.

28. Moreover, from the time this action was commenced until shortly before JRA withdrew as Class Counsel (doing so in the best interests of the absent members of the Classes), JRA had full authority over all aspects of this case, including all tracks – pretrial discovery, motion practice and related briefing, trial preparation, and settlement.

29. In February 2023, after negotiating extensively (with the assistance of firms contracted by JRA to do so), John Rue personally executed, on behalf of the certified Classes, the class settlement now presented (modified only as to peripheral matters, but retaining the substance of the Agreement entered a year ago) to the Court for approval.

30. During the pendency of the case, JRA took enormous financial risk, and made tremendous financial sacrifices. In 2019, when the case was filed, JRA had no debt, and employed five lawyers directly (not including of-counsel relationships), and also employed between six and eight non-attorney staff members. Today, JRA has accrued over $1.5 million in debt, and has been reduced to two lawyers (John Rue and me), and one paralegal.

31. These facts should be considered when determining the fair value of the Firm's hourly rates, which I submit to this Court should be deemed to be those set forth in Paragraph 19.

I hereby certify the foregoing statements made by me are true to the best of my knowledge. I am aware that if any of the foregoing statements are willfully false, I am subject to punishment.

Dated: March 7, 2024

*Krista Haley Rue*

—————————————————
Krista Haley Rue

# EXHIBIT A

# John Rue & Associates, LLC

100 Overlook Center 2nd Floor #9211

Princeton, NJ 08540

Phone: 862-283-3155   |   Fax: 973-860-0869

## PRE-BILL

CP v. NJDOE Class Action

Invoice Date: February 29, 2024
Invoice Number: Pre-bill
Invoice Amount: $2,794,869.13

## Matter: Class Action 45-Day Case

**Attorney's Fees**

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 4/5/2016 | Legal Research | M.C. | 300.00 | .40 | $120.00 |
| 5/11/2016 | Draft letter requesting cases | E.S. | 250.00 | 1.30 | $325.00 |
| 5/12/2016 | Draft Letter | E.S. | 250.00 | .30 | $75.00 |
| 5/12/2016 | Attention to 45 day letter example request; email correspondence with Mr. Rue as to same. | M.C. | 300.00 | .50 | $150.00 |
| 5/13/2016 | Legal Research | E.S. | 250.00 | .50 | $125.00 |
| 9/12/2017 | attention to voice mail from potential plaintiff; Attention to follow up call as to same; attention to email correspondence to Denise.; attention to review intake form. | M.C. | 300.00 | .60 | $180.00 |

| 9/26/2017 | attention to email correspondence with Denise Dwyer | M.C. | 300.00 | .10 | $30.00 |
|---|---|---|---|---|---|
| 9/27/2017 | attention to sending request (attention to speaking with John re future requests) | S.T. | 200.00 | 1.50 | $300.00 |
| 10/31/2017 | File review and correspondence with Dept of Education | A.E. | 200.00 | 2.00 | $400.00 |
| 11/1/2017 | Call with Assistant AG to discuss appellate opinion and extension | A.E. | 200.00 | .50 | $100.00 |
| 11/3/2017 | Emails with DOE to strategize OPRA response formatting | A.E. | 200.00 | .40 | $80.00 |
| 12/15/2017 | Correspondence with Kathryn Duran & colleague re: DOE OPRA submission | A.E. | 200.00 | .50 | $100.00 |
| 12/19/2017 | NJ DOE: Request for response; Search for response; response review | A.E. | 200.00 | 1.00 | $200.00 |
| 5/11/2018 | Attention to drafting OPRA request to OAL | L.G. | 200.00 | .50 | $100.00 |
| 5/15/2018 | Attention to litigation strategy. | W.I.P. | 500.00 | .30 | $150.00 |
| 5/18/2018 | Assemble list of plainitffs | D.S. | 550.00 | .30 | $165.00 |
| 5/18/2018 | Prepare Complaint Investigation, including researching factual background, related legal research, and drafting Complaint Investigation on State's form. Review/revise same and circulate for internal review. | D.S. | 550.00 | 6.20 | $3,410.00 |

| Date | Description | | Rate | Hours | Amount |
|------|-------------|---|------|-------|--------|
| 5/31/2018 | Telephone conference re: strategy for handling | D.S. | 550.00 | .90 | $495.00 |
| 3/11/2019 | Pre-litigation diligence. | J.D.R. | 690.00 | 1.00 | $690.00 |
| 3/29/2019 | Communications with opposing counsel to arrange in-person meeting. | J.D.R. | 690.00 | .30 | $207.00 |
| 3/29/2019 | Pre-litigation diligence; call with co-counsel re same. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 4/22/2019 | Confer re: strategy in light of Hillman's opinion in JA | D.S. | 550.00 | .70 | $385.00 |
| 4/22/2019 | Attention to Judge Hillman's decision in JA | J.D.R. | 795.00 | 1.10 | $874.50 |
| 4/23/2019 | Conference call with C. Reisman about participation in class action; follow-up re: same | D.S. | 550.00 | .80 | $440.00 |
| 4/24/2019 | Phone call with potential class rep; confer re: strategy for handling | D.S. | 550.00 | .90 | $495.00 |
| 4/25/2019 | Call with A.S. re class action. | J.D.R. | 690.00 | .60 | $414.00 |
| 4/25/2019 | Correspondence with co-counsel re class action. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 4/26/2019 | Legal research; detailed attention to strategy; communications with co-counsel re same. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 4/26/2019 | Attention to drafting class action complaint. | J.D.R. | 690.00 | 5.50 | $3,795.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 4/30/2019 | Review draft compaint and correspondence | L.Q. | 500.00 | .50 | $250.00 |
| 4/30/2019 | Participate (telephonically) in plaintiff team meeting | D.S. | 550.00 | .50 | $275.00 |
| 4/30/2019 | Meeting with Mr. Thurston re strategy and logistics (2.0); plaintiff's steering committee committee (2.0); meeting with Ms. Dwyer re strategy and logistics (1.5); travel re same (4.5) | J.D.R. | 690.00 | 10.00 | $6,900.00 |
| 5/7/2019 | Discussion with JR re class action and engagement agreements; attention to gathering client info for engagement agreements | L.G. | 200.00 | .50 | $100.00 |
| 5/7/2019 | Review draft email re: leadership; attend to same | D.S. | 550.00 | .30 | $165.00 |
| 5/8/2019 | Review draft of complaint with comments and conf. call call with COPAA (.3) | L.Q. | 500.00 | .50 | $250.00 |
| 5/8/2019 | Call with co-counsel re strategy and collaboration. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 5/9/2019 | Communication with co-counsel re collaboration. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 5/9/2019 | Meeting with Mr. Thurston re strategy and logistics; travel to and from same. | J.D.R. | 690.00 | 5.50 | $3,795.00 |
| 5/10/2019 | Preparing OPRA Request re Attorney General Presentation. | S.D. | 150.00 | .30 | $45.00 |
| 5/10/2019 | Meeting with co-counsel; travel re same. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 5/11/2019 | Further research and drafting complaint. | J.D.R. | 690.00 | 2.50 | $1,725.00 |

| 5/11/2019 | Legal research re preliminary injunction; preliminary attention to drafting motion brief re same. | J.D.R. | 690.00 | 4.40 | $3,036.00 |
| 5/13/2019 | Brief overview of case/scheduling of firm meeting regarding class action lawsuit. | S.Q.E. | 500.00 | .20 | $100.00 |
| 5/13/2019 | Coordinate team meeting. | J.D.R. | 690.00 | .30 | $207.00 |
| 5/13/2019 | Attention to drafting engagement agreements | L.G. | 200.00 | .90 | $180.00 |
| 5/13/2019 | Review Draft complaint and class counsel revisions and comments. Attention to correspondence re: class leadership | L.Q. | 500.00 | .70 | $350.00 |
| 5/13/2019 | Fact gathering re AG program on sped advocacy. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 5/13/2019 | Attention to legal research and drafting preliminary injunction brief. | J.D.R. | 690.00 | 4.20 | $2,898.00 |
| 5/14/2019 | Further attention to legal research re complaint; drafting. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 5/15/2019 | Review revisions to draft complaint (.2) and phone confernce with COPAA (.8) | L.Q. | 500.00 | 1.00 | $500.00 |
| 5/15/2019 | Conference call with team | D.S. | 550.00 | 1.50 | $825.00 |
| 5/15/2019 | Attention to strategy & revision of draft complaint | K.H. | 550.00 | 2.50 | $1,375.00 |
| 5/15/2019 | Further attention to research and drafting complaint. Consultations with co-counsel. | J.D.R. | 690.00 | 4.70 | $3,243.00 |

| 5/16/2019 | C3 Daily meeting | L.Q. | 500.00 | .20 | $100.00 |
| 5/16/2019 | Further attention to legal research, drafting complaint. Call with co-counsel, preparation and follow-up to same. | J.D.R. | 690.00 | 5.50 | $3,795.00 |
| 5/17/2019 | Gathering Client Data re "Doe," Sending Data to Don. | S.D. | 150.00 | .40 | $60.00 |
| 5/17/2019 | Firm meeting re class action case; discussion with DS re class action engagement agreements; internal emails re same; research client info for complaint; email same to DS | L.G. | 200.00 | 1.00 | $200.00 |
| 5/17/2019 | Meeting to discuss Class Action case/tasks provided for submission by noon/research SBC file for relevant information to complete section of complaint/review section/emails regarding required information/submission. | S.Q.E. | 500.00 | 1.20 | $600.00 |
| 5/17/2019 | Attention to strategy for complaint | K.H. | 550.00 | 1.80 | $990.00 |
| 5/17/2019 | Convene JRA Team Meeting regarding project; draft factual inserts for complaint; manage team project and attend to competon of same and tranmittal of inserts to L. Quartarolo | D.S. | 550.00 | 2.30 | $1,265.00 |
| 5/17/2019 | Research details of Plaintiff cases to provide key litigation dates and calculate number of days of litigation, revise NJSEP report section, review and add revisions received from other counsel and well as own revisions as v4 of complaint. | L.Q. | 500.00 | 3.30 | $1,650.00 |
| 5/20/2019 | Attention to FOIA documents and analysis of same | K.H. | 550.00 | .50 | $275.00 |
| 5/20/2019 | Review revised draft of complaint, attention to correspondence with class counsel, review FOIA response from USDOE re: NJDOE non-compliance | L.Q. | 500.00 | 1.00 | $500.00 |
| 5/20/2019 | Further attention to drafting complaint. Review of US-DOE materials. Emails with co-counsel re strategy and drafting. | J.D.R. | 690.00 | 6.80 | $4,692.00 |

| Date | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 5/21/2019 | TC with class counsel | L.Q. | 500.00 | .50 | $250.00 |
| 5/21/2019 | participate in team call (partial) | D.S. | 550.00 | .50 | $275.00 |
| 5/21/2019 | Attention to drafting engagement agreements for class plaintiffs; attention to emailing same to class plaintiffs | L.G. | 200.00 | 1.50 | $300.00 |
| 5/21/2019 | Attention to counsel comments and review of revised complaint and supporting case law from class counsel | L.Q. | 500.00 | .70 | $350.00 |
| 5/21/2019 | Discussion of pending complaint submission/emails reg. potential plaintiffs. | S.Q.E. | 500.00 | .70 | $350.00 |
| 5/21/2019 | Confer with J. Rue re: strategy for group agreement and strategy for OSER documents | D.S. | 550.00 | .70 | $385.00 |
| 5/21/2019 | Attention to joint venture agreement proposal | K.H. | 550.00 | 1.00 | $550.00 |
| 5/21/2019 | Further attention to collaboration with co-counsel; joint prosecution agreement; interim lead counsel agreement. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 5/21/2019 | Further attention to drafting class action complaint. | J.D.R. | 690.00 | 5.50 | $3,795.00 |
| 5/22/2019 | Compiling Plaintiff Information. | S.D. | 150.00 | .10 | $15.00 |
| 5/22/2019 | Assisting Saran re Civil Cover Sheet. | S.D. | 150.00 | .10 | $15.00 |
| 5/22/2019 | Firm Planning re Class Action. | S.D. | 150.00 | 1.00 | $150.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 5/22/2019 | Attend to final review of documents to be filed; provide guidance re: filing | D.S. | 550.00 | .50 | $275.00 |
| 5/22/2019 | Reviewed as-filed complaint; Drafted email to media regarding same. | W.I.P. | 500.00 | .80 | $400.00 |
| 5/22/2019 | Firm review of status of class action and workload expectations; share FOIA documents with firm staff | L.Q. | 500.00 | 1.00 | $500.00 |
| 5/22/2019 | Firm Meeting to discuss Class Action Complaint | D.S. | 550.00 | 1.00 | $550.00 |
| 5/22/2019 | Firm meeting re class action filing; attention to drafting notice of appearances for counsel; attention to reading US DOE ltr to NJ DOE re non-compliance with 45 day rule; attention to attorney emails re service of class action complaint | L.G. | 200.00 | 3.70 | $740.00 |
| 5/22/2019 | Work on proposed Consent Order | D.S. | 550.00 | 1.80 | $990.00 |
| 5/22/2019 | Complaint filing prep, meeting regarding complaint/case, complaint submission, emails pertaining to the above. Discussion of subsequent steps/case strategy. | S.Q.E. | 500.00 | 5.50 | $2,750.00 |
| 5/22/2019 | Finalizing class action complaint. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 5/22/2019 | Further communications with co-counsel; strategy; legal research re PI motion. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 5/23/2019 | Calls to Christine Soto/DOE re Service of Summons/Complaint. | S.D. | 150.00 | .50 | $75.00 |
| 5/23/2019 | Emails from counsel regarding complaint and next steps, initial research on process service, search for Dist. Ct. Docs/admissino requirements. | S.Q.E. | 500.00 | 1.80 | $900.00 |

| 5/23/2019 | Detailed communications with C.P. re terms of engagement agreement. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
|---|---|---|---|---|---|
| 5/23/2019 | Further attention to drafting consent CMO; coordination with co-counsel re same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 5/23/2019 | Further attention to communications with co-counsel; legal research re preliminary issues. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 5/24/2019 | Document Review re Non-Compliance Letter to NJDOE. | S.D. | 150.00 | .10 | $15.00 |
| 5/24/2019 | Document Review re Non-Compliance Letter to NJDOE cont. | S.D. | 150.00 | .10 | $15.00 |
| 5/24/2019 | Document Review re Non-Compliance Letter to NJDOE cont. | S.D. | 150.00 | .10 | $15.00 |
| 5/24/2019 | Review draft consent order and further revisions from class counsel | L.Q. | 500.00 | .40 | $200.00 |
| 5/24/2019 | Communications w Named Plaintiffs Enclosing Class Action Complaint. | S.D. | 150.00 | 1.60 | $240.00 |
| 5/28/2019 | Communications w Named Plaintiffs Enclosing Class Action Complaint. | S.D. | 150.00 | .50 | $75.00 |
| 5/28/2019 | Attention to article in Spotlight and correspondence among counsel re: NJDOE remediation plan | L.Q. | 500.00 | .20 | $100.00 |
| 5/29/2019 | Review/revise draft Summonses; guidance re: service | D.S. | 550.00 | .40 | $220.00 |
| 5/29/2019 | Research on registered agent for NJDOE/calls to NJLS and Guaranteed Subpoena seeking informatino on registered agent for NJDOE and prices/emaisl pertaining to the same/summons | S.Q.E. | 500.00 | 1.40 | $700.00 |

| | creation/submission to Guaranteed Subpoena of class action complaint and subpoenas for Defendants/emails regarding nec. docs. | | | | |
|---|---|---|---|---|---|
| 5/31/2019 | Email from Maria Strunk re class action engagement agreement | L.G. | 200.00 | .10 | $20.00 |
| 6/4/2019 | Review of complete case file documents | L.Q. | 500.00 | .20 | $100.00 |
| 6/4/2019 | Further attention to drafting joint prosecution agreement; emails with co-counsel re same; further attention to drafting proposed CMO; email with adversaries re same; legal research re same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 6/5/2019 | Review joint prosecution agreement | L.Q. | 500.00 | .20 | $100.00 |
| 6/5/2019 | Attention to correspondence and joint venturing | K.H. | 550.00 | .30 | $165.00 |
| 6/6/2019 | Attention to emails re document requests | L.G. | 200.00 | .30 | $60.00 |
| 6/6/2019 | Attention to emails re: various FOIA and OPRA documents requests by counsel | L.Q. | 500.00 | .20 | $100.00 |
| 6/6/2019 | Further attention to finalizing joint prosecution agreement. | J.D.R. | 690.00 | 1.10 | $759.00 |
| 6/6/2019 | Further attention to fact gathering re USDOE non-compliance letter, and related documents and information. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 6/7/2019 | Distributing Final Draft of Group Contacts List to Group. | S.D. | 150.00 | .10 | $15.00 |

| 6/7/2019 | Attention to group contact list and group email confirmations | L.Q. | 500.00 | .10 | $50.00 |
|---|---|---|---|---|---|
| 6/7/2019 | Gathering Additional Data/Drafting Group Contacts List cont., Checking Responses to Test E-Mail, Calls to Dwyer, Gran and Estrella re Confirm Receipt (left messages with all). | S.D. | 150.00 | .40 | $60.00 |
| 6/7/2019 | Gathering Data/Drafting Group Contacts List cont., Sending to John for Approval. | S.D. | 150.00 | .50 | $75.00 |
| 6/7/2019 | Looking into Group Connectivity Issues re Dwyer, Sending Test E-Mail, Calendaring Reminder re Call to Confirm in 4 Hours, Gathering Data/Drafting Group Contacts List. | S.D. | 150.00 | .80 | $120.00 |
| 6/7/2019 | Gathering Additional Data/Drafting Group Contacts List. | S.D. | 150.00 | .90 | $135.00 |
| 6/12/2019 | Further attention to fact gathering re NJDOE's attempts to comply with USDOE letter of non-compliance. | J.D.R. | 690.00 | 1.60 | $1,104.00 |
| 6/17/2019 | Reviewing/Formatting/Uploading Docket Entries. | S.D. | 150.00 | .10 | $15.00 |
| 6/17/2019 | Attention to merging prior requests seeking docs from NJDOE regarding department's non-compliance. | S.Q.E. | 500.00 | 1.00 | $500.00 |
| 6/18/2019 | Reviewing/Formatting/Uploading Docket Entries. | S.D. | 150.00 | .10 | $15.00 |
| 6/18/2019 | Email communications with DOE; further attention to consent order issues. | J.D.R. | 690.00 | .50 | $345.00 |
| 6/18/2019 | Attention to merger of prior requests for records from NJDOE. | S.Q.E. | 500.00 | 1.00 | $500.00 |
| 6/19/2019 | Attention to correspondence re: TC with DAG; RThurston matter; and group email/service list | L.Q. | 500.00 | .20 | $100.00 |

| 6/19/2019 | Prepare for and particpate in conference call with adversary | D.S. | 550.00 | .30 | $165.00 |
|---|---|---|---|---|---|
| 6/19/2019 | Call with DOE re preliminary issues; preparation for and follow-up to same. | J.D.R. | 690.00 | .50 | $345.00 |
| 6/19/2019 | Completion and submission of merger/consolidated records request submission to John for review. | S.Q.E. | 500.00 | 1.40 | $700.00 |
| 6/19/2019 | Attention to fact gathering; legal research re RPCs applicable to same; communications with co-counsel re preliminary matters. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 6/20/2019 | Reviewing/Formatting/Uploading Docket Entries. | S.D. | 150.00 | .10 | $15.00 |
| 6/20/2019 | Meeting and fact gathering regarding letter drafting to the NJDOE re. prior document requests. | S.Q.E. | 500.00 | 1.70 | $850.00 |
| 6/21/2019 | Emails. | S.Q.E. | 500.00 | .30 | $150.00 |
| 6/23/2019 | Finalization of letter to Commisioner Repollet and submission to John to review. | S.Q.E. | 500.00 | 2.50 | $1,250.00 |
| 6/24/2019 | Review/Format/Upload Docket Entry. | S.D. | 150.00 | .10 | $15.00 |
| 6/24/2019 | Email regaring letter to Repollet. | S.Q.E. | 500.00 | .10 | $50.00 |
| 6/25/2019 | Consolidated records requests/emails. | S.Q.E. | 500.00 | 1.00 | $500.00 |
| 6/27/2019 | Further attention to preliminary negotiations with DOE. | J.D.R. | 690.00 | .50 | $345.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 7/3/2019 | Review Feinberg Engagement Agreement | D.S. | 550.00 | .20 | $110.00 |
| 7/7/2019 | Team email re various issues related to preliminary procedure, potentially amending complaint to add new plaintiffs, seeking a preliminary injunction, correcting the docket, and other issues. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 7/8/2019 | Review/Format/Upload Docket Entries. | S.D. | 150.00 | .10 | $15.00 |
| 7/8/2019 | Determining Class Action Counsel Availability for Conference Call. | S.D. | 150.00 | .40 | $60.00 |
| 7/8/2019 | Attend to strategy, including reflection on recent email | D.S. | 550.00 | .30 | $165.00 |
| 7/8/2019 | Attentoin to revision of fee-split agreement | D.S. | 550.00 | .30 | $165.00 |
| 7/8/2019 | Consultations with co-counsel re implications of action by individual plaintiffs and potential plaintiffs. | J.D.R. | 690.00 | 1.10 | $759.00 |
| 7/8/2019 | Attention to DNJ admission & application submission to court/attention to emails. | S.Q.E. | 500.00 | 2.50 | $1,250.00 |
| 7/8/2019 | Attention to contract governing fees and costs; call with Mr. O'Leary re same. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 7/9/2019 | Drafting Calendar Invite to Class Action Counsel re Wednesday Conference Call. | S.D. | 150.00 | .10 | $15.00 |
| 7/9/2019 | Calendar Invite to Class Action Counsel re Wednesday Conference Call cont. | S.D. | 150.00 | .10 | $15.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 7/9/2019 | Strategy and planning; coordination with co-counsel. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 7/10/2019 | Review/Format/Upload Docket Entry re Order. | S.D. | 150.00 | .10 | $15.00 |
| 7/10/2019 | Review emails between co-counsel | D.S. | 550.00 | .10 | $55.00 |
| 7/10/2019 | Comment on terms of proposed counsel agreement | D.S. | 550.00 | .20 | $110.00 |
| 7/10/2019 | Communication with opposing counsel re preliminary procedural issues. | J.D.R. | 690.00 | .30 | $207.00 |
| 7/10/2019 | Review of emails/emails regarding DNJ admission. | S.Q.E. | 500.00 | .40 | $200.00 |
| 7/10/2019 | Attention to strategy and case-related correspondence | K.H. | 550.00 | .50 | $275.00 |
| 7/10/2019 | Further attention to draft contract between co-counsel. | J.D.R. | 690.00 | .60 | $414.00 |
| 7/10/2019 | Conference call with team | D.S. | 550.00 | .90 | $495.00 |
| 7/10/2019 | Call with co-counsel; preparation for and follow-up to same. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 7/10/2019 | Further legal research on irreparable harm. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 7/11/2019 | Review correspondence from past week | L.Q. | 500.00 | .30 | $150.00 |

| 7/11/2019 | Review/respond to emails re: strategy; phone calls re: same | D.S. | 550.00 | .40 | $220.00 |
|---|---|---|---|---|---|
| 7/11/2019 | Review of communication from DOE counsel requesting additional adjournment. | J.D.R. | 690.00 | .50 | $345.00 |
| 7/11/2019 | Review of emails/emails regarding status of Notice of Appearances for respective attorneys/Drafting of Notices of Appearances for the aforementioned attorneys. | S.Q.E. | 500.00 | 1.60 | $800.00 |
| 7/12/2019 | Review of emails. | S.Q.E. | 500.00 | .20 | $100.00 |
| 7/12/2019 | Email regarding completion of Notices of Appearances/Firm address updating. | S.Q.E. | 500.00 | .20 | $100.00 |
| 7/12/2019 | Phone call to discuss strategyu | D.S. | 550.00 | .50 | $275.00 |
| 7/12/2019 | Call with Mr. Giles re potential plaintiff to add to case, and irreparable harm. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 7/12/2019 | Call with Mr. Thurston re potential plaintiff to add to case, irreparable harm. Case coordination between two cases. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 7/15/2019 | Review/Format/Upload Docket Entries re Notice of Appearance. | S.D. | 150.00 | .10 | $15.00 |
| 7/15/2019 | Assisting Saran re Notices of Appearance. | S.D. | 150.00 | .30 | $45.00 |
| 7/15/2019 | Review/approve draft Notice of Appearance | D.S. | 550.00 | .10 | $55.00 |
| 7/15/2019 | Confer re: draft Counsel Agreement | D.S. | 550.00 | .10 | $55.00 |

| Date | Description | Atty | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 7/15/2019 | Attention to fiing Notice of Appearance | D.S. | 550.00 | .10 | $55.00 |
| 7/15/2019 | Conference call re: counsel agreement | D.S. | 550.00 | .20 | $110.00 |
| 7/15/2019 | Confer re: strategy for response to adversary's email | D.S. | 550.00 | .30 | $165.00 |
| 7/15/2019 | Attention to DNJ Admission for Saran Q. Edwards, court contact, emails regarding same. | S.Q.E. | 500.00 | .50 | $250.00 |
| 7/15/2019 | Attention to Notices of Appearances for attorneys who have not yet filed. | S.Q.E. | 500.00 | 1.80 | $900.00 |
| 7/15/2019 | Further attention to agreement governing disbursement of fees and costs; call with Mr. O'Leary re same; follow-up to same. | J.D.R. | 690.00 | 3.80 | $2,622.00 |
| 7/16/2019 | Call to DNJ Helpdesk re Krista Login (no answer). | S.D. | 150.00 | .10 | $15.00 |
| 7/16/2019 | Strategy Call | D.S. | 550.00 | .20 | $110.00 |
| 7/16/2019 | Attention to Notice of Appearance/login credentials for Krista/emails regarding the same. | S.Q.E. | 500.00 | 1.00 | $500.00 |
| 7/16/2019 | Attention to preliminary strategy; communications with opposing counsel; planning for legal research; consideration of additional plaintiffs. | J.D.R. | 690.00 | 3.80 | $2,622.00 |
| 7/17/2019 | Assisting Saran re Print Screen/Print DNJ EFC Quiz Results. | S.D. | 150.00 | .10 | $15.00 |
| 7/17/2019 | Scanning/Sending Saran DNJ ECF Registration Form to Saran. | S.D. | 150.00 | .10 | $15.00 |

| Date | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 7/17/2019 | Call to DNJ Helpdesk re Krista Login, Getting Login Reset, E-Mail to Krista. | S.D. | 150.00 | .20 | $30.00 |
| 7/17/2019 | Review correspondence re: exhaustion and IDEA; correspondence with A. Frisoli re: research on same | L.Q. | 500.00 | .20 | $100.00 |
| 7/17/2019 | Legal research re irreparable harm. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 7/17/2019 | Attention to filing of Notice of Appearance for Krista/Attention to DNJ Admission and Quiz, registration for DNJ Username for SQE. | S.Q.E. | 500.00 | 2.40 | $1,200.00 |
| 7/18/2019 | Finalization and submission of notices of appearance for KLH and SQE. | S.Q.E. | 500.00 | 1.20 | $600.00 |
| 7/18/2019 | Research and consideration re attachments to amended complaint. | J.D.R. | 690.00 | .80 | $552.00 |
| 7/19/2019 | Communication with co-counsel; Strategy. | J.D.R. | 690.00 | .50 | $345.00 |
| 7/22/2019 | Review/Format/Upload Docket Entries. | S.D. | 150.00 | .20 | $30.00 |
| 7/22/2019 | Attention, review of emails. | S.Q.E. | 500.00 | .90 | $450.00 |
| 7/24/2019 | Review correspondence | L.Q. | 500.00 | .10 | $50.00 |
| 7/24/2019 | Review of emails. | S.Q.E. | 500.00 | .40 | $200.00 |
| 7/26/2019 | Rsearch of National Prescription Opiod MDL case/search for motions, etc. | S.Q.E. | 500.00 | 1.80 | $900.00 |

| 7/26/2019 | Attention to co-counsel agreement. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 7/28/2019 | Call with DAG re preliminary matters; preparation for and follow-up to same. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 7/29/2019 | Research into National Prescription Opioid case regarding motions/other papers, emails regarding the same. | S.Q.E. | 500.00 | 2.00 | $1,000.00 |
| 7/29/2019 | Further attention to preliminary fact-gathering. | J.D.R. | 690.00 | 1.60 | $1,104.00 |
| 7/30/2019 | Review correspondence with DAG | L.Q. | 500.00 | .10 | $50.00 |
| 7/31/2019 | Review of email. | S.Q.E. | 500.00 | .10 | $50.00 |
| 8/1/2019 | Review of OPRA request submitted to Commissioner of Education | L.Q. | 500.00 | .10 | $50.00 |
| 8/1/2019 | Preparing Correspondence re OPRA Requests, E-Mail to Repollet, Mailing Paper Copy. | S.D. | 150.00 | .40 | $60.00 |
| 8/1/2019 | Further attention to fact gathering seeking publicly available information. | J.D.R. | 690.00 | 2.00 | $1,380.00 |
| 8/2/2019 | Correspondence re: reaesrch for prelim. injunction | L.Q. | 500.00 | .10 | $50.00 |
| 8/5/2019 | Call from John, Sending Doodle Poll to All Counsel re Availability for Conference Call re Motion to Dismiss. | S.D. | 150.00 | .30 | $45.00 |
| 8/5/2019 | Review AG Motion to Dismiss and correspondence | L.Q. | 500.00 | .40 | $200.00 |

| 8/5/2019 | Review of emails. | S.Q.E. | 500.00 | .60 | $300.00 |
| 8/5/2019 | Attention to defendant preliminary motion to dismiss; initial strategy for response; attention to strategy for preliminary injunction. | J.D.R. | 690.00 | 6.00 | $4,140.00 |
| 8/6/2019 | Attention to strategy for handling | D.S. | 550.00 | .20 | $110.00 |
| 8/6/2019 | Review NJDOE bulletins/corrective action; summarize cases re: prelim injunction | L.Q. | 500.00 | .50 | $250.00 |
| 8/6/2019 | Review/attention to emails. | S.Q.E. | 500.00 | .50 | $250.00 |
| 8/6/2019 | Draft adjournment request; finalize/file same | D.S. | 550.00 | .60 | $330.00 |
| 8/6/2019 | Further attention to review and analysis of defendant preliminary motion to dismiss; coordination with co-counsel conference call; legal research. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 8/6/2019 | Legal research; drafting motion for preliminary injunction. | J.D.R. | 690.00 | 9.30 | $6,417.00 |
| 8/7/2019 | Review/Format/Upload Class Action Docket Entries, Updating Calendar/Case Tracking. | S.D. | 150.00 | .40 | $60.00 |
| 8/7/2019 | Email review. | S.Q.E. | 500.00 | .30 | $150.00 |
| 8/7/2019 | Communication with potential Amici. | J.D.R. | 690.00 | 1.30 | $897.00 |
| 8/8/2019 | Review of emails regarding non-profit participation in upcoming email. | S.Q.E. | 500.00 | .20 | $100.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 8/8/2019 | Team coordination strategy; attention to joint prosecution agreement and amicus participation. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 8/12/2019 | Further attention to joint prosecution agreement. | J.D.R. | 690.00 | .80 | $552.00 |
| 8/13/2019 | Determining Availability of Counsel for Conference Call re NJDOE OPRA. | S.D. | 150.00 | .40 | $60.00 |
| 8/13/2019 | Review case law LG sent to team | L.Q. | 500.00 | .50 | $250.00 |
| 8/13/2019 | Prep for 12:30 call; review MTD brief | D.S. | 550.00 | .50 | $275.00 |
| 8/13/2019 | Attention to conference call for class action; type notes re same and email to JR and DS; gather briefs from ELC website and circulate among group | L.G. | 200.00 | 1.60 | $320.00 |
| 8/13/2019 | Class action status group call. | S.Q.E. | 500.00 | 1.00 | $500.00 |
| 8/13/2019 | Continue preparation for call; conference call with team; follow-up re: same | D.S. | 550.00 | 2.00 | $1,100.00 |
| 8/13/2019 | Legal research re MTD & PI motion; call with PSC; preparation for and follow-up to same. | J.D.R. | 690.00 | 2.30 | $1,587.00 |
| 8/14/2019 | Review of DOE motion. | S.Q.E. | 500.00 | .60 | $300.00 |
| 8/14/2019 | Further attention to fact gathering from public records. | J.D.R. | 690.00 | 1.10 | $759.00 |
| 8/15/2019 | Attention to pre-discovery fact gathering. | J.D.R. | 690.00 | 1.50 | $1,035.00 |

| 8/16/2019 | Email review/Three Rivers Ctr. for Indep. Living, Inc. case. | S.Q.E. | 500.00 | .40 | $200.00 |
|---|---|---|---|---|---|
| 8/16/2019 | Attention to consideration of appropriate plaintiffs. | J.D.R. | 690.00 | .50 | $345.00 |
| 8/19/2019 | Legal research re preliminary injunction. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 8/20/2019 | Review correspondence with counsel and clients | L.Q. | 500.00 | .40 | $200.00 |
| 8/20/2019 | Attention to reading NJ DOE's motion to dismiss; attention to reading JT v. Dumont case; attention to drafting engagement agreement for Lateefah Gilliam; email to same requesting address | L.G. | 200.00 | 2.00 | $400.00 |
| 8/20/2019 | Attention to engaging new named plaintiff; further attention to opposition motion to dismiss; legal research re same; coordination with co-counsel re same; client communication seeking to confirm allegations in complaint. | J.D.R. | 690.00 | 3.80 | $2,622.00 |
| 8/21/2019 | Attention to email from new client Lateefah Gilliam; attention to updating engagement agreement; emailing same to client for signature; email to Esther Canty-Barnes requesting documents; attention to reviewing client documents | L.G. | 200.00 | 1.50 | $300.00 |
| 8/21/2019 | Telephone conference with named plaintiff, C.P.; preparation and follow-up to same. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 8/22/2019 | Telephone conference | D.S. | 550.00 | .20 | $110.00 |
| 8/22/2019 | Emails. | S.Q.E. | 500.00 | .30 | $150.00 |
| 8/22/2019 | Attend to strategy for handling case and using OPRA for fact gathering | D.S. | 550.00 | .40 | $220.00 |

| 8/22/2019 | Review NJDOE response to RThurston complaint; correpondence with counsel | L.Q. | 500.00 | .50 | $250.00 |
|---|---|---|---|---|---|
| 8/22/2019 | Attention to gathering client info for contact list; attention to reading caselaw | L.G. | 200.00 | 2.50 | $500.00 |
| 8/22/2019 | Legal research; drafting amended complaint; communications with co-counsel. | J.D.R. | 690.00 | 6.60 | $4,554.00 |
| 8/23/2019 | Briefly review changes in First Amended Complaint | D.S. | 550.00 | .30 | $165.00 |
| 8/23/2019 | attention to strategy re complaint amendments | K.H. | 550.00 | .40 | $220.00 |
| 8/23/2019 | Attention to conference call re amended complaint; phone calls re new plaintiff Lateefah Gilliam | L.G. | 200.00 | 1.00 | $200.00 |
| 8/23/2019 | Participate in team conference call | D.S. | 550.00 | .80 | $440.00 |
| 8/23/2019 | group phone conference re amended complaint, attention to potential client engagement agreement, contact with poential client, emails regarding same, review of file for entry of information in amended complaint (re potential client). | S.Q.E. | 500.00 | 2.30 | $1,150.00 |
| 8/23/2019 | Further communication with named plaintiffs, C.P. and A.S.; further attention to amending complaint; all-hands conference call with co-counsel; preparation and follow-up to same. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 8/24/2019 | Drafting letter to Judge Williams; legal research re same. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 8/26/2019 | Emails and attention to NJDOE OPRA request response due date, docket review. | S.Q.E. | 500.00 | .40 | $200.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 8/26/2019 | Attention to legal research re when procedural violation constitutes FAPE; attention to reading amended complaint; attention to reading letter to court re same and motion | L.G. | 200.00 | 3.00 | $600.00 |
| 8/26/2019 | Attendance at bar association meeting to gather facts by presentation by OAL; attention to co-counsel agreement; pre-meeting strategy session with co-counsel. | J.D.R. | 690.00 | 5.90 | $4,071.00 |
| 8/27/2019 | Review/Format/Upload Docket Entries. | S.D. | 150.00 | .10 | $15.00 |
| 8/27/2019 | Attention to strategy regarding future OPRA request to the DOE and emails regarding the same, initial drafting of aforementioned request, review of amended complaint, attention to transcribing School Law Committee meeting held on 8/26/19. | S.Q.E. | 500.00 | 1.30 | $650.00 |
| 8/27/2019 | Attention to legal research | L.G. | 200.00 | 3.50 | $700.00 |
| 8/28/2019 | Legal research | L.G. | 200.00 | 3.50 | $700.00 |
| 8/28/2019 | Attention to potential transcription services, attempt to transcribe audio from school law committee meeting on 8/26/19. | S.Q.E. | 500.00 | 1.60 | $800.00 |
| 8/28/2019 | Responding to press inquires; lunch meeting with reporter. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 8/29/2019 | Review of correpondence re: school law meeting; IHO request and updated PRISE manual | L.Q. | 500.00 | .30 | $150.00 |
| 8/29/2019 | Attention to potential OPRA request for new PRISE regulations, emails, attention to audio transcription. | S.Q.E. | 500.00 | 1.00 | $500.00 |
| 8/29/2019 | Communication with counsel for J.A.; attention DOE IHO RFQ. | J.D.R. | 690.00 | .80 | $552.00 |

| 8/29/2019 | Attention to re-reading caselaw and drafting summaries of each | L.G. | 200.00 | 3.00 | $600.00 |
| 9/5/2019 | Adding Case on DNJ ECF to John's Account. | S.D. | 150.00 | .10 | $15.00 |
| 9/5/2019 | Getting Signatures re Class Action Agreement Between Plaintiff's Counsel. | S.D. | 150.00 | .20 | $30.00 |
| 9/6/2019 | Formatting/Adding Giles's Signature re Fee Agreement. | S.D. | 150.00 | .10 | $15.00 |
| 9/6/2019 | Review/Format/Upload Docket entry. | S.D. | 150.00 | .10 | $15.00 |
| 9/6/2019 | Review/Format/Upload Text Order, Updating Calendar/Case Tracking. | S.D. | 150.00 | .30 | $45.00 |
| 9/13/2019 | Review R. Thurston correspondence with attachements | L.Q. | 500.00 | .10 | $50.00 |
| 9/19/2019 | Review/Format/Upload Docket Entry re Class Action. | S.D. | 150.00 | .10 | $15.00 |
| 9/19/2019 | Research and email regarding NJ FOIA complaint against US DOE. | S.Q.E. | 500.00 | .40 | $200.00 |
| 9/23/2019 | Review/Format/Upload Docket Entry. | S.D. | 150.00 | .10 | $15.00 |
| 9/23/2019 | Review of emails/attachments. | S.Q.E. | 500.00 | .20 | $100.00 |
| 9/23/2019 | Attention to reading OSEP memo re dispute resolution | L.G. | 200.00 | .80 | $160.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/24/2019 | Attention to reading OSEP memo re dispute resolution | L.G. | 200.00 | .30 | $60.00 |
| 9/25/2019 | Call to Dwyer re Class Counsel Agreement Signature. | S.D. | 150.00 | .10 | $15.00 |
| 9/27/2019 | Scanning/Filing Documents for John. | S.D. | 150.00 | .20 | $30.00 |
| 10/2/2019 | Call to Dwyer re Signature on Class Counsel Agreement. | S.D. | 150.00 | .10 | $15.00 |
| 10/7/2019 | Attention to reading Thurston letter to DOE re delay | L.G. | 200.00 | .20 | $40.00 |
| 10/7/2019 | Attention to correspondence from RThurston re: lno decision by ALJ | L.Q. | 500.00 | .10 | $50.00 |
| 10/7/2019 | Confer re: strategy for filing response to MTD | D.S. | 550.00 | .10 | $55.00 |
| 10/7/2019 | Confer re: strategy for Motion for Preliminary Injunction | D.S. | 550.00 | .10 | $55.00 |
| 10/7/2019 | Attention to emails. | S.Q.E. | 500.00 | .20 | $100.00 |
| 10/7/2019 | Review/revise draft cert of service and service letter; instruct paralegal re: filing/service of same | D.S. | 550.00 | .60 | $330.00 |
| 10/7/2019 | Legal research and drafting brief in support of class certification. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 10/7/2019 | Legal research and drafting brief in support of preliminary injunction. | J.D.R. | 690.00 | 6.50 | $4,485.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/8/2019 | Legal research and drafting brief in support of class certification. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 10/9/2019 | attention to correspondence among counsel | L.Q. | 500.00 | .10 | $50.00 |
| 10/9/2019 | Email review, calendaring, | S.Q.E. | 500.00 | .30 | $150.00 |
| 10/9/2019 | Attention to strategy for briefing of preliminary injunction and class certification motions | D.S. | 550.00 | .30 | $165.00 |
| 10/9/2019 | Further attention to PI brief and class cert brief; detailed communications with co-counsel re litigation strategy; detailed communications with potential amici. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 10/10/2019 | Compiling Additional Athos Signature re Joint Prosecution Agreement, Sending to All Counsel. | S.D. | 150.00 | .10 | $15.00 |
| 10/10/2019 | Review/Format/Upload Docket Entry. | S.D. | 150.00 | .10 | $15.00 |
| 10/10/2019 | Compiling Signatures re Fee Agreement. | S.D. | 150.00 | .20 | $30.00 |
| 10/10/2019 | Attention to emails. | S.Q.E. | 500.00 | .30 | $150.00 |
| 10/10/2019 | Sending Signed Fee Agreement to All Class Counsel, Working on Compiling Joint Prosecution Agreements Signatures, Call to Athos re Signature (left message), Call to Reisman re Signature/Sending Copy for Signature, Compiling Signatures cont., Sending Copy to All Counsel. | S.D. | 150.00 | 1.30 | $195.00 |
| 10/15/2019 | Review of emails. | S.Q.E. | 500.00 | .40 | $200.00 |

| 10/15/2019 | Attention to correspondence; Review motions to certify class and PI | L.Q. | 500.00 | .50 | $250.00 |
|---|---|---|---|---|---|
| 10/16/2019 | Review/Format/Upload Docket Entries, Updating Calendar. | S.D. | 150.00 | .30 | $45.00 |
| 10/16/2019 | Review of docket entries. | S.Q.E. | 500.00 | .30 | $150.00 |
| 10/16/2019 | Attention to reading NJDOE's motion to dismiss | L.G. | 200.00 | 1.00 | $200.00 |
| 10/17/2019 | Emails regarding conference call regarding motions on 10/17/19 at 2 pm. | S.Q.E. | 500.00 | .30 | $150.00 |
| 10/17/2019 | Team Conference call | D.S. | 550.00 | .50 | $275.00 |
| 10/17/2019 | Draft proposed stip and order extending time, and analysis of strategy regarding same | D.S. | 550.00 | .80 | $440.00 |
| 10/17/2019 | Attention to reading draft brief in support of class certification; attention to reading draft brief for preliminary relief; attention to conference call re class action; post conference call discussion with JR and DS | L.G. | 200.00 | 2.50 | $500.00 |
| 10/17/2019 | Review draft briefs in preparation for team conference call | D.S. | 550.00 | 1.00 | $550.00 |
| 10/21/2019 | Re of revisions of PI motion/emails. | S.Q.E. | 500.00 | .70 | $350.00 |
| 10/21/2019 | Further attention to legal research and briefing class certification brief; call with co-counsel re same. | J.D.R. | 690.00 | 5.50 | $3,795.00 |

| 10/21/2019 | Further attention to legal research and briefing preliminary injunction brief; call with co-counsel re same. | J.D.R. | 690.00 | 6.20 | $4,278.00 |
|---|---|---|---|---|---|
| 10/22/2019 | Attention to Certifications of Class Counsel. | S.D. | 150.00 | .10 | $15.00 |
| 10/22/2019 | Working on Certifications re Class Counsel for John. | S.D. | 150.00 | .20 | $30.00 |
| 10/22/2019 | Review of emails. | S.Q.E. | 500.00 | .40 | $200.00 |
| 10/22/2019 | Attention to emails between co-counsel re federal days; attention to reading caselaw re class certification requirements | L.G. | 200.00 | 3.10 | $620.00 |
| 10/22/2019 | Prepare adjournment request for MTD; review/revise draft brief in support of motion for class certification | D.S. | 550.00 | 1.90 | $1,045.00 |
| 10/22/2019 | Further attention to legal research and briefing class certification brief, including identifying and gathering exhibits. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 10/22/2019 | Further attention to legal research and briefing PI brief, including identifying and gathering exhibits. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 10/23/2019 | Working on Certifications re Class Counsel. | S.D. | 150.00 | .20 | $30.00 |
| 10/23/2019 | Working on Certifications of Class Counsel cont. | S.D. | 150.00 | .20 | $30.00 |
| 10/23/2019 | Review/Format/Upload Docket Entries, Updating Calendar/Case Tracking. | S.D. | 150.00 | .30 | $45.00 |
| 10/23/2019 | Uploading CVs re Class Counsel, Updating Certifications. | S.D. | 150.00 | .30 | $45.00 |

| 10/23/2019 | Docket review re MTD (12/2/19 return date). | S.Q.E. | 500.00 | .10 | $50.00 |
|---|---|---|---|---|---|
| 10/23/2019 | Working on Certifications re Class Counsel cont. | S.D. | 150.00 | .50 | $75.00 |
| 10/23/2019 | Review emails from co-counsel | D.S. | 550.00 | .20 | $110.00 |
| 10/24/2019 | Uploading Class Counsel CVs. | S.D. | 150.00 | .10 | $15.00 |
| 10/24/2019 | Uploading Class Counsel CV, Updating Certification. | S.D. | 150.00 | .10 | $15.00 |
| 10/24/2019 | Uploading Class Counsel CV, Updating Certification. | S.D. | 150.00 | .20 | $30.00 |
| 10/24/2019 | Working on Class Counsel Certifications. | S.D. | 150.00 | .40 | $60.00 |
| 10/24/2019 | Attention to reading caselaw re class certification and preliminary injunction requirements | L.G. | 200.00 | 3.50 | $700.00 |
| 10/24/2019 | Draft/revise various co-counsel certifications to include additional information; review/revise draft brief in support of preliminary injunction and brief in support of motion for class certification | D.S. | 550.00 | 4.70 | $2,585.00 |
| 10/25/2019 | Sending Requested Class Action Documents to Valverde. | S.D. | 150.00 | .10 | $15.00 |
| 10/25/2019 | Sending Class Action Docket Report to Valverde for John. | S.D. | 150.00 | .20 | $30.00 |

| Date | Description | | Rate | Hours | Amount |
|------|-------------|------|------|-------|--------|
| 10/25/2019 | Sending Documents to Valverde cont. | S.D. | 150.00 | .20 | $30.00 |
| 10/25/2019 | Review of emails/review of motion and docket. | S.Q.E. | 500.00 | .70 | $350.00 |
| 10/25/2019 | Attention to drafting notice of motion and proposed order for the class certification brief; attention to drafting notice of motion and proposed order for preliminary injunction brief; emails re amicus; attention to reading caselaw relevant to opposition to NJDOE's motion to dismiss | L.G. | 200.00 | 2.50 | $500.00 |
| 10/25/2019 | Work on motion for preliminary injunction and motion for class certification throughout day, including communication with co-counsel, drafting/revising supporting certifications, drafting sections of briefs, reviewing/revising Notices of Motion, reviewing/revising proposed Order; finalize and file all documents | D.S. | 550.00 | 12.90 | $7,095.00 |
| 10/28/2019 | Sending copies of Motions to Thurston for John. | S.D. | 150.00 | .10 | $15.00 |
| 10/28/2019 | Review/Format/Upload Additional Docket Entries, Updating Calendar/Case Tracking. | S.D. | 150.00 | .20 | $30.00 |
| 10/28/2019 | Attention to email re amicus solicitation letter; attention to reading letter | L.G. | 200.00 | .20 | $40.00 |
| 10/28/2019 | Attention to correspondence from amicus and court notices | L.Q. | 500.00 | .10 | $50.00 |
| 10/28/2019 | Sending Copy of Motions to Non-Profits/Class Counsel, Adding Reisman/Valverde to John's Speed Dial. | S.D. | 150.00 | .50 | $75.00 |
| 10/28/2019 | Review/Format/Upload Docket Entries, Updating Calendar/Case Tracking. | S.D. | 150.00 | .70 | $105.00 |

| 10/28/2019 | Preparing CC of Motions to Judge Hillman, Passing to Anne for Shipment. | S.D. | 150.00 | .90 | $135.00 |
| 10/28/2019 | Docket review/review of latest filings. | S.Q.E. | 500.00 | .40 | $200.00 |
| 10/28/2019 | Attention to coordinating amicus; attention to motion to dismiss. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 10/29/2019 | Review/Format/Upload Docket Entry re Class Action, Fwd to Counsel/Non-Profits. | S.D. | 150.00 | .20 | $30.00 |
| 10/29/2019 | Call from John, Pulling Thurston Briefs re Motion to Dismiss from PACER, Formatting/Uploading. | S.D. | 150.00 | .40 | $60.00 |
| 10/29/2019 | Docket review. | S.Q.E. | 500.00 | .30 | $150.00 |
| 10/29/2019 | Attention to reviewing motion to dismiss; attention to coordination of amicus efforts. | J.D.R. | 690.00 | 5.50 | $3,795.00 |
| 10/30/2019 | Review/Format/Upload Docket Entries, Fwd to Class Counsel/Non-Profits. | S.D. | 150.00 | .50 | $75.00 |
| 10/30/2019 | Docket review. | S.Q.E. | 500.00 | .20 | $100.00 |
| 10/30/2019 | Review/revise draft letter to Judge Hillman | D.S. | 550.00 | .20 | $110.00 |
| 10/30/2019 | Letter to Judge Hillman responding to DOE request for adjournment. | J.D.R. | 690.00 | .80 | $552.00 |
| 10/30/2019 | Attention to opposition to motion to dismiss. | J.D.R. | 690.00 | 3.30 | $2,277.00 |

| 10/31/2019 | Updating Calendar/Case Tracking re Motion Adjournment. | S.D. | 150.00 | .10 | $15.00 |
|---|---|---|---|---|---|
| 10/31/2019 | Fwd Docket Notice re Adjournment to Counsel/Non-Profits, Creating Doodle Poll re Clients for Saran, E-mail to Giles/O'Leary re Client Contact Information. | S.D. | 150.00 | .60 | $90.00 |
| 10/31/2019 | Attend to updates to schedule and impact on briefing assignments and strategy in light of new docket entries | D.S. | 550.00 | .30 | $165.00 |
| 10/31/2019 | Call with John regarding doodle poll for pending call with plaintiffs/emails, calls regarding same. | S.Q.E. | 500.00 | .60 | $300.00 |
| 10/31/2019 | Attention to reading caselaw for opposition to motion to dismiss | L.G. | 200.00 | 2.00 | $400.00 |
| 10/31/2019 | Drafting letter to Judge Hillman. | J.D.R. | 690.00 | 1.00 | $690.00 |
| 10/31/2019 | Coordination with co-counsel; coordination with counsel to amici. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 10/31/2019 | Further attention to legal research and drafting opposition to motion to dismiss. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 11/1/2019 | Call to Giles re Class Action Clients. | S.D. | 150.00 | .10 | $15.00 |
| 11/1/2019 | E-Mail to John re Class Action Client Contacts. | S.D. | 150.00 | .10 | $15.00 |
| 11/1/2019 | Attention to reading caselaw for opposition for motion to dismiss | L.G. | 200.00 | 1.50 | $300.00 |
| 11/3/2019 | Review of documents from WW-Plainsboro matter | L.Q. | 500.00 | .30 | $150.00 |

| 11/3/2019 | Attention to emails/final judgment review. | S.Q.E. | 500.00 | .80 | $400.00 |
| 11/4/2019 | Attention to reading caselaw for motion to dismiss | L.G. | 200.00 | .70 | $140.00 |
| 11/6/2019 | Attention to reading caselaw for motion to dismiss | L.G. | 200.00 | 2.00 | $400.00 |
| 11/7/2019 | E-Mail to John re Status Call. | S.D. | 150.00 | .10 | $15.00 |
| 11/7/2019 | Review of emails. | S.Q.E. | 500.00 | .50 | $250.00 |
| 11/8/2019 | Call with J.R. regarding strategy. | W.I.P. | 500.00 | .20 | $100.00 |
| 11/9/2019 | Attention to drafting opposition to MtD. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 11/10/2019 | Attention to breifing opposition to motion to dismiss. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 11/11/2019 | Review/Format/Upload Docket Entries. | S.D. | 150.00 | .20 | $30.00 |
| 11/11/2019 | Docket review/review of correspondence. | S.Q.E. | 500.00 | .40 | $200.00 |
| 11/11/2019 | Attention to breifing opposition to motion to dismiss. | J.D.R. | 690.00 | 4.90 | $3,381.00 |
| 11/12/2019 | Working on Confidentiality Agreement cont. | S.D. | 150.00 | .10 | $15.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/2019 | Adapting Confidentiality Agreement for DRNJ Use. | S.D. | 150.00 | .20 | $30.00 |
| 11/12/2019 | Exchange emails re: procedural issues | D.S. | 550.00 | .10 | $55.00 |
| 11/12/2019 | Searching for DRNJ Confidentiality Agreement. | S.D. | 150.00 | .60 | $90.00 |
| 11/12/2019 | Review docket entry re: granting motion of amicus party; emails and correspondence re: same | D.S. | 550.00 | .20 | $110.00 |
| 11/12/2019 | Attention to reading JR draft of brief in opposition to motion to dismiss | L.G. | 200.00 | .70 | $140.00 |
| 11/12/2019 | Review of Opposition to Dismiss and amended complaint | L.Q. | 500.00 | .40 | $200.00 |
| 11/12/2019 | Emails. | S.Q.E. | 500.00 | .50 | $250.00 |
| 11/12/2019 | Attention to case issues & review of opposition to motion to dismiss | K.H. | 550.00 | .70 | $385.00 |
| 11/13/2019 | Review/Format/Upload DRNJ Signed Confidentiality Agreement. | S.D. | 150.00 | .10 | $15.00 |
| 11/13/2019 | Review/Format/Upload Docket Notice/Entry, Updating Calendar/Case Tracking, Fwd to Counsel/Non-Profits. | S.D. | 150.00 | .30 | $45.00 |
| 11/13/2019 | Attention to comments from counsel and revised oppostion brief | L.Q. | 500.00 | .30 | $150.00 |
| 11/13/2019 | Emails. | S.Q.E. | 500.00 | .40 | $200.00 |

| 11/14/2019 | Call to Giles Office re Schedule Call w John (no answer). | S.D. | 150.00 | .10 | $15.00 |
|---|---|---|---|---|---|
| 11/14/2019 | Docket review. | S.Q.E. | 500.00 | .10 | $50.00 |
| 11/14/2019 | Docket review. | S.Q.E. | 500.00 | .20 | $100.00 |
| 11/14/2019 | Attention to reviewing comments on draft in opposition to motion to dismiss; email correspondence re same | L.G. | 200.00 | .60 | $120.00 |
| 11/15/2019 | Docket review. | S.Q.E. | 500.00 | .70 | $350.00 |
| 11/18/2019 | Preparing Copies of Opposition Briefs for John, Review/Format/Upload Docket Entries. | S.D. | 150.00 | .20 | $30.00 |
| 11/18/2019 | Drafting Certification of Service re Motion to Dismiss Opposition. | S.D. | 150.00 | .50 | $75.00 |
| 11/18/2019 | Docket review. | S.Q.E. | 500.00 | .40 | $200.00 |
| 11/18/2019 | Attention to review of opposition papers filed by NJDOE; FOIA filed by. R. Thurston; tasks required to complete filing | L.Q. | 500.00 | .50 | $250.00 |
| 11/18/2019 | Citation research for brief filing. | S.Q.E. | 500.00 | .50 | $250.00 |
| 11/18/2019 | Attention to proofreading and drafting TOC and TOA for opposition papers | L.G. | 200.00 | 3.00 | $600.00 |
| 11/18/2019 | Attend to adjournment request | D.S. | 550.00 | 1.70 | $935.00 |

| Date | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/19/2019 | Email review. | S.Q.E. | 500.00 | .10 | $50.00 |
| 11/19/2019 | Preparing/Sending CC of Brief to Judge Hillman, Review/Format/Upload Docket Entries. | S.D. | 150.00 | 1.20 | $180.00 |
| 11/19/2019 | Call and follow-up | D.S. | 550.00 | .50 | $275.00 |
| 11/20/2019 | Review/Format/Upload Docket Notice. | S.D. | 150.00 | .10 | $15.00 |
| 11/20/2019 | Attention to email correspondence re motion briefs and amici; attention to letter from amici requesting oral argument | L.G. | 200.00 | .50 | $100.00 |
| 11/22/2019 | Attend to strategy for reply brief on class cert motion | D.S. | 550.00 | .20 | $110.00 |
| 11/22/2019 | Circulate draft reply brief to team for comment | D.S. | 550.00 | .20 | $110.00 |
| 11/22/2019 | Attention to emails re draft reply brief; attention to reading reply brief | L.G. | 200.00 | .70 | $140.00 |
| 11/22/2019 | Attention to draft reply brief | L.Q. | 500.00 | .30 | $150.00 |
| 11/25/2019 | Review/Format/Upload Docket Entries re Class Action. | S.D. | 150.00 | .10 | $15.00 |
| 11/25/2019 | Review/Format/Upload Docket Entries cont. | S.D. | 150.00 | .20 | $30.00 |
| 11/25/2019 | Drafting Certification of Service re Letter Brief, Sending to Don, Uploading. | S.D. | 150.00 | .20 | $30.00 |

| 11/25/2019 | Review/Format/Upload Docket Entries/Notices. | S.D. | 150.00 | .30 | $45.00 |
|---|---|---|---|---|---|
| 11/25/2019 | Emails re: reply briefs; finalize reply brief for class certification motion and attention to filing same | D.S. | 550.00 | 1.20 | $660.00 |
| 11/25/2019 | Finalize/file reply brief; draft letter in response to DAG's letters and circulate same for internal review | D.S. | 550.00 | 2.60 | $1,430.00 |
| 11/26/2019 | Review/Upload Correspondence. | S.D. | 150.00 | .10 | $15.00 |
| 11/26/2019 | Review/Upload Docket Entries. | S.D. | 150.00 | .30 | $45.00 |
| 11/26/2019 | Mail courtesy copy to Judge via NJLS mailbox. | A.R. | 150.00 | .50 | $75.00 |
| 11/26/2019 | Provide instructions re: service of Courtesy Copies | D.S. | 550.00 | .20 | $110.00 |
| 11/26/2019 | Review/respond to email from counsel | D.S. | 550.00 | .20 | $110.00 |
| 11/26/2019 | Courtesy copy to Judge. | A.R. | 150.00 | 1.60 | $240.00 |
| 11/27/2019 | Review/Upload Docket Entry, Updating Case Tracking/Calendar. | S.D. | 150.00 | .20 | $30.00 |
| 11/27/2019 | Trial binder preparation. | A.R. | 150.00 | .30 | $45.00 |
| 11/27/2019 | Review docket notice and download Order; internal emails re: same | D.S. | 550.00 | .20 | $110.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/27/2019 | Trial binder preparation. | A.R. | 150.00 | 2.30 | $345.00 |
| 12/2/2019 | Attention to correspondence re: NY 45 day rule violations | L.Q. | 500.00 | .10 | $50.00 |
| 12/2/2019 | Emails/doc review. | S.Q.E. | 500.00 | .50 | $250.00 |
| 12/4/2019 | Attention to court notice re joint stipulation of briefing schedule; attention to reading same | L.G. | 200.00 | .20 | $40.00 |
| 12/4/2019 | Attention to joint letter re case management, per court order. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 12/4/2019 | Attention to negotiation and drafting joint letter to the Court. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 12/5/2019 | Attention to correspondence re: ALJ Beaver-James | L.Q. | 500.00 | .10 | $50.00 |
| 12/6/2019 | Review/Format/Upload Docket Entry. | S.D. | 150.00 | .10 | $15.00 |
| 12/6/2019 | Sending Briefs to Of-Counsel Feldman. | S.D. | 150.00 | .20 | $30.00 |
| 12/9/2019 | Review correspondence from committee member | L.Q. | 500.00 | .10 | $50.00 |
| 12/9/2019 | Attention to email from R. Thurston encl. supplemental declaration; attention to reading supplemental declaration | L.G. | 200.00 | .50 | $100.00 |
| 12/9/2019 | Review letter to State Senate from R. Thurston; attention to same | D.S. | 550.00 | .20 | $110.00 |

| 12/9/2019 | Email review. | S.Q.E. | 500.00 | .40 | $200.00 |
| 12/11/2019 | Review/Format/Upload Text Order, Updating Calendar/Case Tracking. | S.D. | 150.00 | .20 | $30.00 |
| 12/16/2019 | Docket review. | S.Q.E. | 500.00 | .10 | $50.00 |
| 12/18/2019 | Emails regarding oral argments on 12/20 contact with judge's chambers regardings same. | S.Q.E. | 500.00 | .50 | $250.00 |
| 12/19/2019 | Attention to correspondence from committee member | L.Q. | 500.00 | .10 | $50.00 |
| 12/19/2019 | Docket review/emails, docs regarding ALJ. | S.Q.E. | 500.00 | .60 | $300.00 |
| 1/3/2020 | Review/Format/Upload Docket Entries, Updating Calendar/Case Tracking. | S.D. | 150.00 | .30 | $45.00 |
| 1/6/2020 | Attention to request from committee counsel | L.Q. | 500.00 | .10 | $50.00 |
| 1/7/2020 | Attention to DNJ regarding FAPE/emails/meeting regarding same/attention to best practices for parents going forward. | S.Q.E. | 500.00 | .90 | $450.00 |
| 1/8/2020 | Review/Format/Upload Docket Entry. | S.D. | 150.00 | .10 | $15.00 |
| 1/8/2020 | Attention to best practices. | S.Q.E. | 500.00 | .30 | $150.00 |
| 1/9/2020 | Checking Cases re FAPE Claims cont., E-Mail to Saran. | S.D. | 150.00 | .50 | $75.00 |

| 1/9/2020 | Checking Education Cases re FAPE Claims for Saran. | S.D. | 150.00 | 1.60 | $240.00 |
|---|---|---|---|---|---|
| 1/9/2020 | Research of cases and DPPs alleging denial of FAPE. | S.Q.E. | 500.00 | .60 | $300.00 |
| 1/10/2020 | Call with J.R. regarding status of matter. | W.I.P. | 500.00 | .20 | $100.00 |
| 1/16/2020 | Review/Format/Upload Docket Entry. | S.D. | 150.00 | .20 | $30.00 |
| 1/16/2020 | Review/Format/Upload Text Order re Adjournment, Updating Calendar/Case Tracking. | S.D. | 150.00 | .20 | $30.00 |
| 1/16/2020 | Docket review. | S.Q.E. | 500.00 | .10 | $50.00 |
| 1/17/2020 | Attenioni to current cases alleging denial of FAPE/emails regarding same. | S.Q.E. | 500.00 | .80 | $400.00 |
| 1/20/2020 | Final review of submission of cases involving FAPE. | S.Q.E. | 500.00 | .70 | $350.00 |
| 1/21/2020 | Preliminary attention to Proposed Guidelines. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 1/21/2020 | Call with co-counsel re possible TRO; preparation for and follow-up to same; preliminary research. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 1/22/2020 | Further attention to legal research and drafting re TRO. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 1/24/2020 | Updating Docket Report. | S.D. | 150.00 | .20 | $30.00 |

| Date | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 1/24/2020 | Legal research re TRO/PI motion; drafting same; letter to court re same. | J.D.R. | 690.00 | 7.80 | $5,382.00 |
| 1/26/2020 | Further attention to drafting brief in support of TRO / PI. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 1/27/2020 | Fwd Docket Entry to Pollock. | S.D. | 150.00 | .10 | $15.00 |
| 1/27/2020 | Review/Format/Upload Docket Entry. | S.D. | 150.00 | .20 | $30.00 |
| 1/27/2020 | Further attention to PI/TRO brief | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 1/28/2020 | Review/Format/Upload Text Order, Fwd to Pollock. | S.D. | 150.00 | .20 | $30.00 |
| 1/28/2020 | Emails/docket review/attention to OPRA request. | S.Q.E. | 500.00 | .70 | $350.00 |
| 1/29/2020 | Preparing Motion for Shipment. | S.D. | 150.00 | .10 | $15.00 |
| 1/29/2020 | Preparing CC of TRO Brief for Judge Hillman, Review/Format/Upload Docket Entry. | S.D. | 150.00 | 1.00 | $150.00 |
| 1/29/2020 | Drafting on Table of Authorities re Preliminary Injunction Motion. | S.D. | 150.00 | 1.30 | $195.00 |
| 1/29/2020 | Drafting Table of Authorities cont. | S.D. | 150.00 | 1.40 | $210.00 |
| 1/29/2020 | Attention to 1/28/20 OPRA request/emails regarding same. | S.Q.E. | 500.00 | 1.00 | $500.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 1/30/2020 | Preparing/Sending Copy of Filing to NJDOE, CC via E-Mail. | S.D. | 150.00 | .90 | $135.00 |
| 1/30/2020 | Attention to emails. | S.Q.E. | 500.00 | .40 | $200.00 |
| 1/31/2020 | Attention to emails. | S.Q.E. | 500.00 | .30 | $150.00 |
| 1/31/2020 | Attention to email correspondence re amici research | L.G. | 200.00 | .90 | $180.00 |
| 2/3/2020 | Review/Format/Upload Docket Entries/Notices, Updating Calendar/Case Tracking. | S.D. | 150.00 | .30 | $45.00 |
| 2/3/2020 | Attend to strategy for pre-Answer discovery | D.S. | 550.00 | .70 | $385.00 |
| 2/3/2020 | attention to discovery issue re inter agency memo, legal research re same | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 2/4/2020 | Legal reasearch and drafting re pending motion for PI. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 2/7/2020 | Review/Format/Upload Docket Entries, CC to Pollock. | S.D. | 150.00 | .40 | $60.00 |
| 2/10/2020 | Review/Format/Upload Correspondence re Opposition to PI Motion. | S.D. | 150.00 | .10 | $15.00 |
| 2/10/2020 | Attention to filing by Aimee Brenner | L.Q. | 500.00 | .20 | $100.00 |
| 2/11/2020 | Review brief in opposition to second motion for preliminary injunction and attend to strategy for reply papers | D.S. | 550.00 | 1.30 | $715.00 |

| 2/12/2020 | Review/Format Docket Entry, Fwd to Pollock. | S.D. | 150.00 | .20 | $30.00 |
| 2/12/2020 | Strategy and hearing prep. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 2/12/2020 | Work on reply brief; instruct A. Roque re: assignment regarding documents in opposition papers identified by links to on-line documents; attention to review some | D.S. | 550.00 | 4.50 | $2,475.00 |
| 2/13/2020 | Work on Reply Brief | D.S. | 550.00 | 3.90 | $2,145.00 |
| 2/13/2020 | Complete intermediate draft of insert re: ripeness; combine sections of brief and adjust for flow, etc.; review/revise draft brief and circulate for internal review | D.S. | 550.00 | 4.20 | $2,310.00 |
| 2/14/2020 | Finalize intermediate draft of brief and circulate for team review | D.S. | 550.00 | .90 | $495.00 |
| 2/14/2020 | Drafted and sent emails to reporters regarding February 18 hearing. | W.I.P. | 500.00 | 1.60 | $800.00 |
| 2/14/2020 | Revise/finalize reply papers and attend to filing/service of same | D.S. | 550.00 | 2.40 | $1,320.00 |
| 2/15/2020 | Legal research and hearing prep. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 2/16/2020 | Legal research and hearing prep. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 2/17/2020 | Call and emails with reporter from NJ Spotlight regarding the February 18 hearing. | W.I.P. | 500.00 | .30 | $150.00 |
| 2/17/2020 | Review/Format/Upload Docket Entry re Reply Brief to Opposition re Second Preliminary Injunction Motion, Fwd to Pollock, Preparing CC to Court, Shipping at PostNet, Return to | S.D. | 150.00 | 1.60 | $240.00 |

Office.

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/17/2020 | Prepare for Oral Argument | D.S. | 550.00 | 2.00 | $1,100.00 |
| 2/17/2020 | Prepare for Oral Argument | D.S. | 550.00 | 3.70 | $2,035.00 |
| 2/17/2020 | Legal research and hearing prep; travel to Camden. | J.D.R. | 690.00 | 6.50 | $4,485.00 |
| 2/18/2020 | Preparation for Court hearing on motions to dismiss, class certification, and preliminary injunctions. | K.W. | 250.00 | 2.00 | $500.00 |
| 2/18/2020 | Prepare for Oral Argument | D.S. | 550.00 | 1.00 | $550.00 |
| 2/18/2020 | Attend Court hearing on motions to dismiss, class certification, and preliminary injunctions in Camden, NJ, and related travel; pre-hearing meeting with team; record impressions of hearing and convey same to attorney team. | K.W. | 250.00 | 6.00 | $1,500.00 |
| 2/18/2020 | Pre-argument Team Meeting in Haddonfield, NJ and related travel | D.S. | 550.00 | 4.00 | $2,200.00 |
| 2/18/2020 | Travel to/from, and attendance at, court hearing. | W.I.P. | 500.00 | 5.90 | $2,950.00 |
| 2/18/2020 | Participate in oral argument on motion to dismiss, motion for class certification, and first and second motions for preliminary injunction in Camden, NJ and related travel | D.S. | 550.00 | 7.70 | $4,235.00 |
| 2/18/2020 | Preparation for hearing; attending same; travel back from Camden. | J.D.R. | 690.00 | 12.50 | $8,625.00 |

| 2/19/2020 | Attention to action items (Doe matter) for amended complaint | L.Q. | 500.00 | .20 | $100.00 |
|---|---|---|---|---|---|
| 2/19/2020 | Phone call from C. Reisman | D.S. | 550.00 | .20 | $110.00 |
| 2/19/2020 | Attend to request from co-counsel for document | D.S. | 550.00 | .30 | $165.00 |
| 2/19/2020 | Team call and follow up re: same | D.S. | 550.00 | .70 | $385.00 |
| 2/19/2020 | Attention Class Action re litigation strategy. | K.W. | 250.00 | 2.00 | $500.00 |
| 2/20/2020 | Attention Class Action re federal monitor. | K.W. | 250.00 | .50 | $125.00 |
| 2/20/2020 | Attention to debrief of 2/18 hearing actions items needed for amended complaint | L.Q. | 500.00 | .70 | $350.00 |
| 2/21/2020 | Status update re: proposed guidelines and expected discovery | L.Q. | 500.00 | .20 | $100.00 |
| 2/21/2020 | Review docket notices and attend to same; review email from co-counsel | D.S. | 550.00 | .30 | $165.00 |
| 2/21/2020 | Further attention to fact gathering. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 2/21/2020 | Legal research and strategy re amended complaint; attention to drafting same. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 2/22/2020 | Legal research and strategy re amended complaint; attention to drafting same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |

| 2/23/2020 | Attention to issues re federal monitor candidates. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
|---|---|---|---|---|---|
| 2/24/2020 | Review/Format/Upload Docket Entries re Hearing Transcript, Fwd to Pollock, Updating Calendar/Case Tracking/Trial Calendar re Hearing Continuation. | S.D. | 150.00 | .30 | $45.00 |
| 2/24/2020 | Review draft letter to Judge Hillman; respond to emails re: same | D.S. | 550.00 | .60 | $330.00 |
| 2/24/2020 | Drafting and revising letter to Judge Hillman; further attention to amended complaint; further attention to fact gathering (including call with Judge Jacobson) | J.D.R. | 690.00 | 6.40 | $4,416.00 |
| 2/25/2020 | Attention to question on Doe matter and revised second amended complaint | L.Q. | 500.00 | .30 | $150.00 |
| 2/25/2020 | Attention to gathering info for procedural history re plaintiffs; call with Catherine Reisman re complaint; emails re complaint | L.G. | 200.00 | 2.50 | $500.00 |
| 2/25/2020 | Further attention to amended complaint and supporting brief. | J.D.R. | 690.00 | 8.60 | $5,934.00 |
| 2/26/2020 | Preparing Certified Letter to Soranno. | S.D. | 150.00 | .20 | $30.00 |
| 2/26/2020 | Attention to second amended complaint and correspondence with opposing counsel | L.Q. | 500.00 | .60 | $300.00 |
| 2/26/2020 | Review of emails/correspondence re. amended complaint. | S.Q.E. | 500.00 | .60 | $300.00 |
| 2/26/2020 | Attention to fact checking complaint; attention to revising complaint; emails re complaint; call from Catherine Reisman for JR | L.G. | 200.00 | 2.20 | $440.00 |
| 2/26/2020 | Further attention to SAC; attention to supplemental brief in support of PI motions and class cert; attention to proposed order; attention to correspondence with opposing counsel. | J.D.R. | 690.00 | 9.50 | $6,555.00 |

seeking corrections of misstatements on the record.

| | | | | | |
|---|---|---|---|---|---|
| 2/27/2020 | Review/Format/Upload Docket Entries. | S.D. | 150.00 | .10 | $15.00 |
| 2/27/2020 | Emailing courtesy copies to Pollock and Thurston. | A.R. | 150.00 | .20 | $30.00 |
| 2/27/2020 | Shipping Certified Letter to Soranno, Scanning/Uploading Certified Receipt. | S.D. | 150.00 | .30 | $45.00 |
| 2/27/2020 | Review/Format/Upload Docket Entry re Corrected Complaint, Preparing CCs to Judge Hillman/Soranno, Passing to Anne for Completion. | S.D. | 150.00 | .40 | $60.00 |
| 2/27/2020 | Printing out courtesy copies for Class Action; mailing courtesy copies at Post Office. | A.R. | 150.00 | 1.10 | $165.00 |
| 2/27/2020 | Attention to Special Master re Judge Hayden and Judge Linares decision history. | K.W. | 250.00 | 1.00 | $250.00 |
| 2/27/2020 | Attention to legal research re federal monitors | L.G. | 200.00 | 1.40 | $280.00 |
| 2/27/2020 | Hearing prep; legal research; further attention to filed documents. | J.D.R. | 690.00 | 4.40 | $3,036.00 |
| 2/28/2020 | Review/Format/Upload Text Orders/Correspondence from Soranno/Docket Entry, Updating Calendar/Case Tracking, Fwd to John/Don/Pollock/Thurston, Working on Contacts List for Class Action for John. | S.D. | 150.00 | 1.60 | $240.00 |
| 3/2/2020 | E-Mails w Pollock re Scheduling, Review/Format/Upload Text Order re Hearing Adjournment, Updating Calendar/Case Tracking/Trial Calendar. | S.D. | 150.00 | .20 | $30.00 |

| Date | Description | Timekeeper | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 3/2/2020 | Downloading Docket Report, Uploading/Formatting, E-Mail to John. | S.D. | 150.00 | .30 | $45.00 |
| 3/2/2020 | Working on Updated Phone List cont. | S.D. | 150.00 | .50 | $75.00 |
| 3/2/2020 | Prepare for team call; team call to discuss supplemental brief regarding Second PI Motion | D.S. | 550.00 | 1.00 | $550.00 |
| 3/2/2020 | Travel time to/from and at D.N.J. for postponed court hearing. | W.I.P. | 500.00 | 1.50 | $750.00 |
| 3/2/2020 | Call to discuss strategy; further research. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 3/2/2020 | Drafting supplemental brief re second PI motion; legal research re same. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 3/3/2020 | Reviewing/Updating Changes to Directory re Walsh Law Firm Edits. | S.D. | 150.00 | .10 | $15.00 |
| 3/3/2020 | Updating Directory re VLJ Contact. | S.D. | 150.00 | .20 | $30.00 |
| 3/3/2020 | Working on Updated Contacts Directory cont., Sending to John. | S.D. | 150.00 | .30 | $45.00 |
| 3/3/2020 | Attention to correspondence | L.Q. | 500.00 | .10 | $50.00 |
| 3/3/2020 | Meeting and lunch with VLJ, travel related to same | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 3/3/2020 | legal research; hearing prep. | J.D.R. | 690.00 | 4.50 | $3,105.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 3/4/2020 | Review/Format/Upload Certified Return Receipt re Soranno/Class Action, Fwd to Attorneys, Filing Paper Copy. | S.D. | 150.00 | .20 | $30.00 |
| 3/4/2020 | Review/comment on proposed form of Order | D.S. | 550.00 | .80 | $440.00 |
| 3/4/2020 | Further attention to legal reasearch and drafting supplemental brief and related papers. | J.D.R. | 690.00 | 4.40 | $3,036.00 |
| 3/5/2020 | Call from Catherine Reisman | L.G. | 200.00 | .10 | $20.00 |
| 3/5/2020 | Review of emails re. supplemental brief. | S.Q.E. | 500.00 | .50 | $250.00 |
| 3/5/2020 | Review/revise draft brief in response to OTSC; draft inserts for brief; review Dwyer Cert.; team emails re: same | D.S. | 550.00 | 4.80 | $2,640.00 |
| 3/5/2020 | Research and drafting supplemental brief; attention to certifications; attention to case management; further attention to fact gathering, including review of documents obtained through public records requests. | J.D.R. | 690.00 | 7.80 | $5,382.00 |
| 3/6/2020 | Working on Table of Contents/Authorites. | S.D. | 150.00 | .20 | $30.00 |
| 3/6/2020 | Working on Table of Contents/Authorities. | A.R. | 150.00 | .90 | $135.00 |
| 3/6/2020 | Attention to supplemental brief | L.Q. | 500.00 | .30 | $150.00 |
| 3/6/2020 | emails/review of supplemental brief. | S.Q.E. | 500.00 | .40 | $200.00 |

| 3/6/2020 | Attention to hearing preparation and strategy; review transcript from prior hearing relative to same | K.H. | 550.00 | 4.00 | $2,200.00 |
| 3/6/2020 | hearing prep with Ms. Haley | J.D.R. | 690.00 | 4.00 | $2,760.00 |
| 3/6/2020 | Work on Brief; work on Certifications; draft/review/revise ancillary documents; finalize and file all documents | D.S. | 550.00 | 6.20 | $3,410.00 |
| 3/6/2020 | further attention to research and drafting response to OTSC | J.D.R. | 690.00 | 5.90 | $4,071.00 |
| 3/8/2020 | Attention to transcript of previous hearing and analysis of same; attention to strategy for next hearing date | K.H. | 550.00 | 3.00 | $1,650.00 |
| 3/8/2020 | Preparation for oral argument; further close review of transcript of 11/18 hearing | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 3/9/2020 | Review/Format/Upload Docket Entry re Second Preliminary Injunction Motion Supplemental Brief, Fwd to Thurston/Pollock. | S.D. | 150.00 | .20 | $30.00 |
| 3/9/2020 | Review/Format/Upload Docket Entry/Clerk Text Order re Extension for Time to Answer, Updating Calendar/Case Tracking, Fwd to Pollock/Thurston. | S.D. | 150.00 | .20 | $30.00 |
| 3/9/2020 | Preparing CC of Supplemental Brief re 2nd Preliminary Injunction Motion to Judge Hillman, Shipping at Post Office. | S.D. | 150.00 | .90 | $135.00 |
| 3/9/2020 | Attend to strategy for active class and upcoming argument | D.S. | 550.00 | .40 | $220.00 |
| 3/9/2020 | Further attention to standing issues; consideration of supplemental filings. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 3/9/2020 | Call with Ms. Valverde re legal standard for ripeness; follow-up to same; legal research. | J.D.R. | 690.00 | 4.40 | $3,036.00 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 3/10/2020 | Resending Supplemental Brief to Thurston. | S.D. | 150.00 | .10 | $15.00 |
| 3/10/2020 | Distributing Finalized Directory to Pltf Counsel and Amici. | S.D. | 150.00 | .10 | $15.00 |
| 3/10/2020 | E-Filing Letter Regarding Revised Proposed Order. | S.D. | 150.00 | .20 | $30.00 |
| 3/10/2020 | Review of email to Serrano, letter re. proposed order. | S.Q.E. | 500.00 | .20 | $100.00 |
| 3/10/2020 | Team Call | D.S. | 550.00 | .30 | $165.00 |
| 3/11/2020 | Review/Format/Upload Docket Entry re Correspondence to Judge Hillman. | S.D. | 150.00 | .10 | $15.00 |
| 3/11/2020 | Preparing/Sending CC of Letter to Judge Hillman. | S.D. | 150.00 | .40 | $60.00 |
| 3/12/2020 | Review/Format/Upload Docket Entries re Def. Opposition to/Amicus Support of Motion for Preliminary Injunction, Fwd to Pollock/Thurston/Kenneth. | S.D. | 150.00 | .30 | $45.00 |
| 3/12/2020 | Hearing prep; legal research re 23(f); legal research re inherent authority. | J.D.R. | 690.00 | 5.50 | $3,795.00 |
| 3/13/2020 | Review District Court Notice to the Public re Covid Outbreak, Call to Chambers re Additional Guidelines, E-Mail to John. | S.D. | 150.00 | .20 | $30.00 |
| 3/13/2020 | Email re. upcoming hearing. | S.Q.E. | 500.00 | .10 | $50.00 |
| 3/16/2020 | Review/Format/Upload Text Order re Adjournment, Updating Calendar/Case Tracking/Trail Calendar, Fwd to Thurston/Pollock/Kenneth. | S.D. | 150.00 | .20 | $30.00 |

| 3/16/2020 | Attention to legal research re inherent authority of court to preserve ability to adjudicate issues; zoom call (cancelled); call to JR re zoom call | L.G. | 200.00 | 4.00 | $800.00 |
|---|---|---|---|---|---|
| 3/17/2020 | Attention to reading Second Amended Complaint; notes re same | L.G. | 200.00 | 2.60 | $520.00 |
| 3/18/2020 | Attention to reading NJDOE's Motion to Dismiss; reading opposition to MTD; reply to same | L.G. | 200.00 | 3.00 | $600.00 |
| 3/20/2020 | Attention to zoom call | L.G. | 200.00 | .70 | $140.00 |
| 3/20/2020 | Participate in team strategy call | D.S. | 550.00 | .40 | $220.00 |
| 3/23/2020 | Attention to reading motion for preliminary injunction | L.G. | 200.00 | 2.00 | $400.00 |
| 3/24/2020 | Attention to further reading of motion for preliminary injunction; notes for same | L.G. | 200.00 | 3.00 | $600.00 |
| 3/25/2020 | Attention to reading Def brief in opposition to preliminary injunction; notes on same | L.G. | 200.00 | 3.00 | $600.00 |
| 3/26/2020 | Attention to electronic filing notice from court re Defendant First Motion to Dismiss Second Amended Complaint | L.G. | 200.00 | .10 | $20.00 |
| 3/26/2020 | Emails re recent filing. | S.Q.E. | 500.00 | .20 | $100.00 |
| 3/27/2020 | Attention to docket notice from court re Order to set deadlines for First Motion to Dismiss Second Amended Complaint | L.G. | 200.00 | .10 | $20.00 |
| 3/27/2020 | Review/Format/Upload Docket Entry/Notice re Def Motion to Dismiss/Scheduling Notice, Updating Calendar/Case Tracking. | S.D. | 150.00 | .30 | $45.00 |

| 3/27/2020 | Attention to emails. | S.Q.E. | 500.00 | .50 | $250.00 |
|---|---|---|---|---|---|
| 3/27/2020 | Attention to reading Plaintiff's brief in support of second preliminary injunction; notes re same | L.G. | 200.00 | 3.00 | $600.00 |
| 3/30/2020 | E-Mail from Don, Updating Calendar/Case Tracking re Opposition to Def. Motion to Dismiss Deadlines. | S.D. | 150.00 | .10 | $15.00 |
| 3/30/2020 | Emails re. NJDOE conference re. COVID-19. | S.Q.E. | 500.00 | .20 | $100.00 |
| 3/30/2020 | Review draft letter to DAG Soranno | D.S. | 550.00 | .30 | $165.00 |
| 3/30/2020 | Reviewing Dwyer Comments re Correspondence, E-Mail to John, Editing Letter re Dwyer Comments, E-Mail to Soranno/Blenner/Jensen, Preparing Certified Copies to Soranno/Judge Bass/McDonald. | S.D. | 150.00 | 1.20 | $180.00 |
| 3/30/2020 | Attention to hearing adjournments in the OAL. | J.D.R. | 690.00 | .70 | $483.00 |
| 3/30/2020 | Attention to reading Defendant's brief in opposition to second preliminary injunction; attention to reading Plaintiff's reply to Defendant's opposition brief; notes re same; attention to reading Plaintiff's supplemental brief in support of second preliminary injunction | L.G. | 200.00 | 4.00 | $800.00 |
| 3/31/2020 | Shipping Certified Letters at Post Office. | S.D. | 150.00 | .20 | $30.00 |
| 3/31/2020 | Attention to correspondence and draft documents | L.Q. | 500.00 | .20 | $100.00 |
| 3/31/2020 | Attention to reading Defendant opposition to Plaintiff's supplemental brief in support of second preliminary injunction; attention to reading Defendant's Motion to Dismiss Second Amended Complaint | L.G. | 200.00 | 3.00 | $600.00 |

| 3/31/2020 | Emails re. adjournment request from DOE/ review of related correspondence. | S.Q.E. | 500.00 | 1.40 | $700.00 |
| 3/31/2020 | Attention to email from Judge Hillman's clerk; drafting letter response. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 4/1/2020 | Drafting Blackline re Def.s Motions to Dismiss for John, Sending to John, Uploading. | S.D. | 150.00 | .30 | $45.00 |
| 4/1/2020 | Attend to strategy, including reviewing emails on proposed actions | D.S. | 550.00 | .20 | $110.00 |
| 4/1/2020 | Attention to correspondence, darft documents and letter from OAL | L.Q. | 500.00 | .40 | $200.00 |
| 4/1/2020 | Emails re. adjournment request/ereview of email to Kanterman/review of EO 103. | S.Q.E. | 500.00 | 1.30 | $650.00 |
| 4/1/2020 | Attention to reading transcript of February 18 hearing | L.G. | 200.00 | 3.00 | $600.00 |
| 4/2/2020 | Attempt to forward case emails to L. Griffin. | S.Q.E. | 500.00 | .20 | $100.00 |
| 4/2/2020 | Attention to emails re. 4/3/20 Zoom meeting/review of Defendant's correspondence to Kanterman. | S.Q.E. | 500.00 | .60 | $300.00 |
| 4/2/2020 | Attention to further reading of Feb 18 oral argument transcript; attention to reading/comparing blacklined version of Defendant Motions to Dismiss; notes re same | L.G. | 200.00 | 4.00 | $800.00 |
| 4/2/2020 | Further research on expedited discovery; further attention to drafting letter to Judge Hillman requesting same. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 4/3/2020 | Participate in Team Video Call to discuss MTD and discovery | D.S. | 550.00 | .70 | $385.00 |

| 4/3/2020 | Review motion to dismiss second amended complaint; notes re same; attention to class action zoom call meeting; attention to e-notice from court re entry of appearance; emails re NJDOE OPRA request | L.G. | 200.00 | 2.50 | $500.00 |
| 4/3/2020 | Attendance at Zoom meeting/emails re. same. | S.Q.E. | 500.00 | 1.60 | $800.00 |
| 4/6/2020 | Review/Format/Upload Docket Entry re Wasserman Notice of Appearance. | S.D. | 150.00 | .10 | $15.00 |
| 4/6/2020 | Finalize and file extension letter | D.S. | 550.00 | .20 | $110.00 |
| 4/6/2020 | Emails re. court correspondence, letter to Judge Hillman and Kanterman. | S.Q.E. | 500.00 | .30 | $150.00 |
| 4/6/2020 | Draft letter to Hillman re: COVID Extension | D.S. | 550.00 | .40 | $220.00 |
| 4/6/2020 | Attention to reading motion for leave to appear as amici brief and supporting documents | L.G. | 200.00 | 2.00 | $400.00 |
| 4/7/2020 | Review/Format/Upload Docket Entry re Soutar Letter to Court re Motion to Dismiss Second Amended Complaint. | S.D. | 150.00 | .10 | $15.00 |
| 4/7/2020 | E-Filing Rue Letter to Court. | S.D. | 150.00 | .10 | $15.00 |
| 4/7/2020 | Scan/Format/Upload Certified Return Receipts re Rue Letter to Soranno, Fwd to John, Filing Paper Copies. | S.D. | 150.00 | .10 | $15.00 |
| 4/7/2020 | Review letter to the court | L.Q. | 500.00 | .20 | $100.00 |

| 4/7/2020 | Attention to email re certified mail receipts; attention to letter re first motion to dismiss second amended complaint; attention to plaintiff letter to the court | L.G. | 200.00 | .50 | $100.00 |
| 4/7/2020 | Emails re. Plaintiffs' latest filing/court correspondence. | S.Q.E. | 500.00 | .40 | $200.00 |
| 4/8/2020 | Review/Format/Upload Docket Entry re Def. Response to Rue Letter. | S.D. | 150.00 | .10 | $15.00 |
| 4/8/2020 | Attention to ecourts notice; attention to letter from defendant to the court | L.G. | 200.00 | .20 | $40.00 |
| 4/8/2020 | Review reply to motion to dismiss and memos re: deliberative process and monitors | L.Q. | 500.00 | .50 | $250.00 |
| 4/9/2020 | Attention to reading plaintiff response in opposition to first motion to dismiss second amended complaint | L.G. | 200.00 | .20 | $40.00 |
| 4/9/2020 | E-Filing Brief re Opposition to Motion to Dismiss Second Amended Complaint. | S.D. | 150.00 | .30 | $45.00 |
| 4/9/2020 | Attention to letter for the court | L.Q. | 500.00 | .10 | $50.00 |
| 4/9/2020 | Attention to emails. | S.Q.E. | 500.00 | .40 | $200.00 |
| 4/9/2020 | Review/revise draft letter brief in opposition to the MTD; draft cert of service; respond to issues related to law of the case | D.S. | 550.00 | .40 | $220.00 |
| 4/13/2020 | Attention to reading amici brief in support of second preliminary injunction; notes | L.G. | 200.00 | 2.00 | $400.00 |
| 4/14/2020 | Call from John, Updating Docket Sheet, E-Mail to John. | S.D. | 150.00 | .20 | $30.00 |

| 4/14/2020 | Attention to correspondence with court re: 4/16/date | L.Q. | 500.00 | .10 | $50.00 |
|---|---|---|---|---|---|
| 4/14/2020 | Attention to emails. | S.Q.E. | 500.00 | .40 | $200.00 |
| 4/15/2020 | Attention to text order | L.G. | 200.00 | .10 | $20.00 |
| 4/15/2020 | Review/Format/Upload Docket Text Order re Hearing Adjournment, Updating Calendar/Case Tracking/Trial Calendar. | S.D. | 150.00 | .20 | $30.00 |
| 4/15/2020 | Attention to status update from court | L.Q. | 500.00 | .10 | $50.00 |
| 4/15/2020 | Emails re. recent adjournment to 5/28/20. | S.Q.E. | 500.00 | .20 | $100.00 |
| 4/16/2020 | Drafting OPRA Request re ALJs on Special Ed Cases. | S.D. | 150.00 | .10 | $15.00 |
| 4/16/2020 | Drafting OPRA Request to OAL re ALJs cont., E-Mail to John | S.D. | 150.00 | .20 | $30.00 |
| 4/19/2020 | Emails regarding conducting research on arguments against text message discovery. | S.Q.E. | 500.00 | .60 | $300.00 |
| 4/20/2020 | Finalizing OPRA Request re ALJs/Special Education Cases, Faxing to OAL Records Custodian. | S.D. | 150.00 | .40 | $60.00 |
| 4/20/2020 | Fed. R. Civ. P. 26 research regarding text message discovery collection. | S.Q.E. | 500.00 | 2.00 | $1,000.00 |
| 4/21/2020 | Updating Docket Sheet re Class Action. | S.D. | 150.00 | .10 | $15.00 |

| Date | Description | | Rate | Hours | Amount |
|------|-------------|---|------|-------|--------|
| 4/21/2020 | Drafting Additional OPRA Request re ALJ CVs/Resumes, E-Mail to John. | S.D. | 150.00 | .10 | $15.00 |
| 4/21/2020 | Finalizing OPRA Request re ALJ CVs, Faxing to OAL Records Custodian. | S.D. | 150.00 | .10 | $15.00 |
| 4/21/2020 | Attention to research/cases involving Fed. R. Civ. P. 26, text message collection and novel privacy implications implicit in ESI (electronically stored information). | S.Q.E. | 500.00 | 1.00 | $500.00 |
| 4/22/2020 | Call from Dwyer re Class Action, E-Mail to John. | S.D. | 150.00 | .10 | $15.00 |
| 4/22/2020 | Call from Dwyer, Fwd to john. | S.D. | 150.00 | .10 | $15.00 |
| 4/24/2020 | Review of Lawton v. Love's re. Rule 26 and arguments against text message discovery/drafting of summary re. same. | S.Q.E. | 500.00 | 1.00 | $500.00 |
| 4/25/2020 | Research into proportionality, relevance, etc in Rule 26 re. text message discovery/attention to drafting summary of same. | S.Q.E. | 500.00 | 2.00 | $1,000.00 |
| 4/26/2020 | Text message discovery research. | S.Q.E. | 500.00 | .70 | $350.00 |
| 4/27/2020 | Review/Format/Upload Docket Entry re NJDOE Reply Brief Opposing Motion, Fwd to John, Updating Class Action Docket Sheet. | S.D. | 150.00 | .20 | $30.00 |
| 4/27/2020 | Research in Fed. R. Civ. P. 26 and privacy implicatons of ESI, attention to balancing tests courts conduct when deciding scope/cases regarding same/attention to drafting effective argument against text message collection requests. | S.Q.E. | 500.00 | 3.60 | $1,800.00 |
| 4/28/2020 | Attention to completing proportionality research/cases. | S.Q.E. | 500.00 | 2.00 | $1,000.00 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 4/29/2020 | Finalization of text message discovery research/effective argument against same drafting/submisson to John/emails re. same. | S.Q.E. | 500.00 | 1.20 | $600.00 |
| 4/30/2020 | Attention to revising effective arguments against text message evidence/emails re. same. | S.Q.E. | 500.00 | .60 | $300.00 |
| 4/30/2020 | Attention to reading Defendant reply to Plaintiff's opposition to motion to dismiss; notes re same | L.G. | 200.00 | 2.00 | $400.00 |
| 5/1/2020 | Emaills. re. effective argument against text message discovery. | S.Q.E. | 500.00 | .50 | $250.00 |
| 5/4/2020 | Updating Docket Sheet. | S.D. | 150.00 | .10 | $15.00 |
| 5/6/2020 | Preparing Certified Correspondence to Soranno/CCs to Judge, McDonald, Blenner. | S.D. | 150.00 | .40 | $60.00 |
| 5/6/2020 | Attention to emails re. letter to Serrano re. OAL adjournments during COVID-19 Pandemic, emails re. same/review of letter. | S.Q.E. | 500.00 | 1.50 | $750.00 |
| 5/7/2020 | Attention to email from JR encl. OPRA responses | L.G. | 200.00 | .10 | $20.00 |
| 5/7/2020 | Preparing Certified Letter/CCs cont., Shipping at Post Office. | S.D. | 150.00 | .60 | $90.00 |
| 5/12/2020 | Updating Docket Sheet. | S.D. | 150.00 | .10 | $15.00 |
| 5/12/2020 | Background Research via Publicly Available Documents and Information on ALJs. | S.D. | 150.00 | .60 | $90.00 |
| 5/13/2020 | Background Research via Publicly Available Documents and Information on ALJs cont., E-Mail to Latiah/Kenneth. | S.D. | 150.00 | .90 | $135.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 5/14/2020 | Review/Format/Upload Certified Return Receipts re Ltr to Soranno, Fwd to John/Don, Filing Paper Copies. | S.D. | 150.00 | .10 | $15.00 |
| 5/18/2020 | Updating Docket Report. | S.D. | 150.00 | .10 | $15.00 |
| 5/18/2020 | Review/Format/Upload Certified Return Receipt re Rue Letter to Soranno (Judge Bass), Fwd to Attorneys. | S.D. | 150.00 | .10 | $15.00 |
| 5/18/2020 | Emails regarding discovery evidence. | S.Q.E. | 500.00 | .20 | $100.00 |
| 5/18/2020 | Attention to ALJ resume project; attention to email from SD encl. document receipt | L.G. | 200.00 | 2.10 | $420.00 |
| 5/19/2020 | Attention to ALJ resume project | L.G. | 200.00 | 2.00 | $400.00 |
| 5/20/2020 | Review of email re. Jurisdiction brief. | S.Q.E. | 500.00 | .30 | $150.00 |
| 5/20/2020 | Attention to ALJ resume project | L.G. | 200.00 | 2.50 | $500.00 |
| 5/21/2020 | Class Action emails re jurisdiction matter brief. | S.Q.E. | 500.00 | .50 | $250.00 |
| 5/21/2020 | Attention to ALJ resume project spreadsheet; attention to OAL website; email to JR re same | L.G. | 200.00 | 2.50 | $500.00 |
| 5/22/2020 | Review/Format/Upload Docket Entries re Opinion/Order Denying Motion to Dismiss in Part, Fwd to John/Lisa. | S.D. | 150.00 | .20 | $30.00 |
| 5/22/2020 | Review Order on MTD; draft brief email re: same | D.S. | 550.00 | .10 | $55.00 |

| 5/22/2020 | Review Opinion | D.S. | 550.00 | .20 | $110.00 |
| 5/22/2020 | Telephone conference to discuss strategy | D.S. | 550.00 | .40 | $220.00 |
| 5/22/2020 | Review of decision and DOE follow-up letter | L.Q. | 500.00 | .50 | $250.00 |
| 5/22/2020 | Emails to reporters regarding MTD decision. | W.I.P. | 500.00 | .60 | $300.00 |
| 5/22/2020 | Attention to ECF notices; attention to reading opinion; attention to emails re meeting to discuss next steps strategy | L.G. | 200.00 | 2.30 | $460.00 |
| 5/22/2020 | Review of court opinion and order/attention to case strategy in light of same. | S.Q.E. | 500.00 | 1.30 | $650.00 |
| 5/22/2020 | Review decision on motion to dismiss; consultations with co-counsel; strategy and planning for hearing and for discovery. | J.D.R. | 690.00 | 5.50 | $3,795.00 |
| 5/23/2020 | review of Order denying dismissal; attention to staffing strategy & discovery planning | K.H. | 550.00 | 1.20 | $660.00 |
| 5/23/2020 | Consultations with co-counsel; strategy and planning for hearing and for discovery. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 5/26/2020 | Updating Docket Report, Review/Format/Upload Docket Entry re Blenner Letter re Proposed Guidelines Status/Order re Status Conference, Updating Case Tracking/Calendar/Trial Calendar. | S.D. | 150.00 | .40 | $60.00 |
| 5/26/2020 | Attend to strategy | D.S. | 550.00 | .20 | $110.00 |

| 5/26/2020 | Review text order; telephone conference with J. Rue re: strategy for handling | D.S. | 550.00 | .40 | $220.00 |
|---|---|---|---|---|---|
| 5/26/2020 | Attention to strategy re text order & expedited hearing | K.H. | 550.00 | .80 | $440.00 |
| 5/26/2020 | Team Zoom call to discuss Text Order, proposed response, and strategy for future handling | D.S. | 550.00 | .90 | $495.00 |
| 5/26/2020 | Attention to text order; attention to further research for ALJ resume project; emails re meet and confer; emails re initial discovery | L.G. | 200.00 | 2.50 | $500.00 |
| 5/26/2020 | Attention to text Order and conversion 0f 5/28/20 hearing to a telephone conference/Zoom meeting regarding same and next steps with plaintiffs? counsel/emails re. same | S.Q.E. | 500.00 | 1.50 | $750.00 |
| 5/26/2020 | Communications with DOE; drafting letter to court re expedited trial. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 5/26/2020 | Further attention to court decision; class counsel team call; preparation and follow-up to same; preparation for discovery. | J.D.R. | 690.00 | 6.50 | $4,485.00 |
| 5/27/2020 | Attention to ECF notices; attention to JR letter to court | L.G. | 200.00 | .30 | $60.00 |
| 5/27/2020 | Additional attention to joint letter to court, responding to adversary's comments; filing letter on ECF. | J.D.R. | 690.00 | 2.10 | $1,449.00 |
| 5/27/2020 | Call with opposing counsel to meet and confer; preparation for and follow-up to same; emails related to same issue; attention to drafting letter to judge. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 5/28/2020 | Filing Rue Letter to Court on PACER re Motion for Preliminary Injunction/Motion to Certify Class. | S.D. | 150.00 | .10 | $15.00 |
| 5/28/2020 | Filing Rue Letter on PACER cont. | S.D. | 150.00 | .10 | $15.00 |

| 5/28/2020 | Review/Format/Upload Docket Entries re Joint Letter to Court cont./Rue Letter to Court re Pending Motions. | S.D. | 150.00 | .20 | $30.00 |
|---|---|---|---|---|---|
| 5/28/2020 | Review/Format/Upload Docket Notices re Text ORder, Updating Calendar/Case Tracking, Review/Format/Upload Docket Entry re Joint Letter re Motions/Expedited Trial. | S.D. | 150.00 | .40 | $60.00 |
| 5/28/2020 | Attention to email to class action plaintiffs. | S.Q.E. | 500.00 | .20 | $100.00 |
| 5/28/2020 | Emails to reporters regarding MTD decision. | W.I.P. | 500.00 | .80 | $400.00 |
| 5/28/2020 | Attention to attending special education webinar re COVID-19; notes and follow up research re same; email to plaintiffs re class action MTD; attention to ECF notice re motion to certify class | L.G. | 200.00 | 3.00 | $600.00 |
| 5/28/2020 | Legal research re class certification and mootness; drafting letter to court; strategy and planning. | J.D.R. | 690.00 | 4.40 | $3,036.00 |
| 5/29/2020 | Review/Format/Upload Docket Entry re Soranno Letter to Court re Rue Letter to Court, Fwd to John. | S.D. | 150.00 | .10 | $15.00 |
| 5/29/2020 | Create spreadsheet re Class Action fees / expenses. | A.R. | 150.00 | .40 | $60.00 |
| 5/29/2020 | Attention to ECF notice; attention to response brief; attention to defendant letter to court | L.G. | 200.00 | .60 | $120.00 |
| 5/29/2020 | Attention to emails. | S.Q.E. | 500.00 | .30 | $150.00 |
| 6/1/2020 | Updating Docket Report. | S.D. | 150.00 | .10 | $15.00 |
| 6/1/2020 | Review/Format/Upload Docket Entry re Def. Motion for Extended Time to Answer, Fwd to John/Pollock. | S.D. | 150.00 | .10 | $15.00 |

| Date | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 6/1/2020 | Class action-attention to call with class action plaintiffs. | S.Q.E. | 500.00 | .10 | $50.00 |
| 6/1/2020 | Email to John re Zoom conference call, schedule conference call, email to clients. | A.R. | 150.00 | .50 | $75.00 |
| 6/1/2020 | Call with John re conference call, correspondence with clients re conference call, Zoom conference call with clients. | A.R. | 150.00 | 2.20 | $330.00 |
| 6/1/2020 | Attention to ECF notices; email re Doodle poll; phone call re class plaintiffs with JR and AR; phone call to plaintiff re zoom meeting; emails to same re same; zoom conference call with plaintiffs | L.G. | 200.00 | 2.00 | $400.00 |
| 6/1/2020 | Class Action video call with clients; follow-up re: same | D.S. | 550.00 | 1.30 | $715.00 |
| 6/1/2020 | Call with clients; preparation for and follow-up to same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 6/1/2020 | Further attention to revising contract between firms; discussion with co-counsel re same; Discovery planning and strategy; call with co-counsel re same. | J.D.R. | 690.00 | 5.20 | $3,588.00 |
| 6/2/2020 | Review/Format/Upload Text Order Granting Def. Extended Time to Answer, Updating Calendar/Case Tracking. | S.D. | 150.00 | .20 | $30.00 |
| 6/2/2020 | Review file to evaluate recent docket notice re date for answer | D.S. | 550.00 | .10 | $55.00 |
| 6/2/2020 | Correspondence with clients, schedule conference call. | A.R. | 150.00 | .60 | $90.00 |
| 6/2/2020 | Legal research re class certification, waiver, estoppel, etc.; calls with co-counsel; attention to file. | J.D.R. | 690.00 | 4.50 | $3,105.00 |

| 6/3/2020 | Zoom conference call with clients. | A.R. | 150.00 | .80 | $120.00 |
|---|---|---|---|---|---|
| 6/3/2020 | Participate in client call | D.S. | 550.00 | .80 | $440.00 |
| 6/3/2020 | Attention to ECF notice; attention to zoom conference call with co-counsel; email re ALJ resume research; email from JR re class action engagement agreements; attention to class plaintiff engagement agreement language | L.G. | 200.00 | 3.00 | $600.00 |
| 6/3/2020 | Close attention to docket entries discussing discovery. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 6/3/2020 | Legal research re equitable estoppel, laches, and judicial estoppel. | J.D.R. | 690.00 | 4.40 | $3,036.00 |
| 6/4/2020 | Team call to discuss responsive letter from Judge Bass and any impact on handling of case | D.S. | 550.00 | .60 | $330.00 |
| 6/4/2020 | Attention to emails re. Bass response/call to discuss same./Review of related documents/review of Doe plaintiffs. | S.Q.E. | 500.00 | .90 | $450.00 |
| 6/4/2020 | Attention to research re ALJ resume; emails re case strategy; zoom conference call re same; email to JR re ALJ research findings | L.G. | 200.00 | 4.00 | $800.00 |
| 6/4/2020 | Further attention to legal research re class certification; attention to discovery planning; attention to correspondence between amici and OAL; call to discuss same. | J.D.R. | 690.00 | 5.50 | $3,795.00 |
| 6/5/2020 | Review team emails; attend to strategy for timing of renewed motion for class certification | D.S. | 550.00 | .20 | $110.00 |
| 6/5/2020 | Update fees / expenses spreadsheet cont. | A.R. | 150.00 | .70 | $105.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 6/5/2020 | Attention to emails re case strategy | L.G. | 200.00 | .70 | $140.00 |
| 6/5/2020 | Attention to discussion re: refiling class certification | L.Q. | 500.00 | .30 | $150.00 |
| 6/5/2020 | Update fees / expenses spreadsheet. | A.R. | 150.00 | 1.00 | $150.00 |
| 6/5/2020 | Further attention to legal research and drafting brief in support of renewed motion for class certification. | J.D.R. | 690.00 | 8.80 | $6,072.00 |
| 6/6/2020 | Further attention to drafting and researching renewed class certification motion. | J.D.R. | 690.00 | 5.40 | $3,726.00 |
| 6/7/2020 | Attention to docket entries. | S.Q.E. | 500.00 | .40 | $200.00 |
| 6/7/2020 | Review/revise/finalize draft brief in support of motion for class certification; draft/review/revise finalize Notice of Motion and proposed Order | D.S. | 550.00 | 7.20 | $3,960.00 |
| 6/7/2020 | Finalizing renewed class certification motion. | J.D.R. | 690.00 | 6.50 | $4,485.00 |
| 6/8/2020 | Review docket entry and draft instructions to compile brief and submit courtesy copies | D.S. | 550.00 | .10 | $55.00 |
| 6/8/2020 | Updating Docket Report, Review/Format/Upload Docket Notice re Motion for Class Certification Motion Date, Updating Calendar/Case Tracking. | S.D. | 150.00 | .40 | $60.00 |
| 6/8/2020 | Review of renewed Motion for Class Certfication | L.Q. | 500.00 | .30 | $150.00 |
| 6/8/2020 | Attention to Don email, prepare mailing of courtesy copy to Court. | A.R. | 150.00 | 1.50 | $225.00 |

| 6/8/2020 | Attention to ECF notice (from Sunday); attention to reading motion to certify class; attention to read NJ law journal article re special education | L.G. | 200.00 | 1.50 | $300.00 |
|---|---|---|---|---|---|
| 6/8/2020 | Correspondence with co-counsel re strategy and planning; legal research re class discovery. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 6/9/2020 | Checking Class Action Docket re Def. Adjournment Requests for John, Drafting Spreadsheet re Adjournments. | S.D. | 150.00 | 1.20 | $180.00 |
| 6/9/2020 | Phone call with J. Rue to discuss strategy; review email traffic; draft responding email re: strategy | D.S. | 550.00 | .40 | $220.00 |
| 6/9/2020 | Attention to emails re class action strategy | L.G. | 200.00 | 1.50 | $300.00 |
| 6/9/2020 | Emails re OAL zoom meetings/rescheduling, and Zoom consent. | S.Q.E. | 500.00 | .80 | $400.00 |
| 6/9/2020 | Further attention to research re class discovery; strategy and planning. | J.D.R. | 690.00 | 3.90 | $2,691.00 |
| 6/10/2020 | Review/Format/Upload Text Order re First Motion for Class Certification/Docket Entry re John Letter to Court re Class Certification, Fwd to Pollock. | S.D. | 150.00 | .20 | $30.00 |
| 6/10/2020 | Reviewing Docket re Def. Adjournments/Drafting Spreadsheet cont. | S.D. | 150.00 | .30 | $45.00 |
| 6/10/2020 | Reviewing Docket re Def. Adjournment Requests/Drafting Spreadsheet cont. | S.D. | 150.00 | .30 | $45.00 |
| 6/10/2020 | Attention to Text Order regarding class certification. | S.Q.E. | 500.00 | .10 | $50.00 |
| 6/10/2020 | Reviewing Class Action Docket re Def. Adjournments/Drafting Spreadsheet cont., E-Mail to John. | S.D. | 150.00 | 2.10 | $315.00 |

| 6/11/2020 | Review/Format/Upload Text Order re First Motion for Class Certification, Fwd to Pollock. | S.D. | 150.00 | .10 | $15.00 |
|---|---|---|---|---|---|
| 6/11/2020 | Attention to email. | S.Q.E. | 500.00 | .10 | $50.00 |
| 6/11/2020 | Write notes on Zoom webinar re remote learning. | A.R. | 150.00 | 1.10 | $165.00 |
| 6/11/2020 | Review of Motion for Class certification and Court Order re: same | L.Q. | 500.00 | .40 | $200.00 |
| 6/11/2020 | Attention to correspondence between amici and ALJ Bass; attention to strategy re class certification; attention to legal research re class certification issues. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 6/12/2020 | Create spreadsheet re 2018-2020 OAL Decisions. | A.R. | 150.00 | 1.00 | $150.00 |
| 6/12/2020 | Update spreadsheet re 2018-2020 OAL Decisions. | A.R. | 150.00 | 1.30 | $195.00 |
| 6/12/2020 | Update spreadsheet re 2018-2020 OAL Decisions cont. | A.R. | 150.00 | 1.80 | $270.00 |
| 6/12/2020 | Consultation with amici; strategy and planning for discovery; attention to zoom hearing protocols | J.D.R. | 690.00 | 2.90 | $2,001.00 |
| 6/15/2020 | Updating Docket Report. | S.D. | 150.00 | .20 | $30.00 |
| 6/15/2020 | Update spreadsheet re 2018-2020 OAL Decisions cont. | A.R. | 150.00 | .20 | $30.00 |
| 6/15/2020 | Attention to E-Mail from Thurston, Uploading. | S.D. | 150.00 | .20 | $30.00 |

| 6/15/2020 | Update spreadsheet re 2018-2020 OAL Decisions cont. | A.R. | 150.00 | .30 | $45.00 |
| 6/15/2020 | Update fees / expenses spreadsheet. | A.R. | 150.00 | .30 | $45.00 |
| 6/15/2020 | Update spreadsheet re 2018-2020 OAL Decisions. | A.R. | 150.00 | 1.20 | $180.00 |
| 6/15/2020 | Attention to case management. | J.D.R. | 690.00 | .50 | $345.00 |
| 6/15/2020 | Attention to email re related case filing; attention to reading motion for TRO and supporting documents | L.G. | 200.00 | 2.00 | $400.00 |
| 6/15/2020 | Update spreadsheet re 2018-2020 OAL Decisions cont. | A.R. | 150.00 | 3.00 | $450.00 |
| 6/15/2020 | Strategy and planning for discovery; review materials submitted in J.A. case. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 6/16/2020 | Update spreadsheet re 2018-2020 OAL Decisions cont. | A.R. | 150.00 | .40 | $60.00 |
| 6/16/2020 | Update spreadsheet re 2018-2020 OAL Decisions. | A.R. | 150.00 | 1.80 | $270.00 |
| 6/16/2020 | Update spreadsheet re 2018-2020 OAL Decisions cont. | A.R. | 150.00 | 2.20 | $330.00 |
| 6/16/2020 | Update spreadsheet re 2018-2020 OAL Decisions cont. | A.R. | 150.00 | 2.10 | $315.00 |
| 6/16/2020 | Attention to reading motion for TRO and supporting documents; attention to emails re same | L.G. | 200.00 | 2.00 | $400.00 |

| 6/16/2020 | Attention to email re. Thurston filings | S.Q.E. | 500.00 | 1.00 | $500.00 |
| 6/16/2020 | Further attention to developments in J.A. | J.D.R. | 690.00 | 1.10 | $759.00 |
| 6/17/2020 | Attention to ECF notice re OTSC re case consolidation | L.G. | 200.00 | .10 | $20.00 |
| 6/17/2020 | Attention to emails/attention to 6/17/20 text order. | S.Q.E. | 500.00 | .30 | $150.00 |
| 6/17/2020 | Update spreadsheet re 2018-2020 OAL Decisions. | A.R. | 150.00 | 1.70 | $255.00 |
| 6/17/2020 | Update spreadsheet re 2018-2020 OAL Decisions cont., upload decisions on Sharepoint. | A.R. | 150.00 | 4.70 | $705.00 |
| 6/18/2020 | Review/Format/Upload Text Order re Order to Show Cause re Consolidation, Updating Calendar/Case Tracking, Fwd to Pollock/Thurston. | S.D. | 150.00 | .20 | $30.00 |
| 6/18/2020 | Review updates on Rob Thurston's class action case | D.S. | 550.00 | .10 | $55.00 |
| 6/18/2020 | Review draft letter re: OTSC on consolidation; draft comments to same | D.S. | 550.00 | .30 | $165.00 |
| 6/18/2020 | Call from John re Child Find, analysis of OAL Decisions re Child Find. | A.R. | 150.00 | 2.80 | $420.00 |
| 6/18/2020 | Upload OAL decisions on Sharepoint, email John re OAL decisions re Child Find. | A.R. | 150.00 | 3.90 | $585.00 |
| 6/18/2020 | Legal research re Rule 42 consolidation; drafting letter to court; communications with counsel for JA; communications with co-counsel. | J.D.R. | 690.00 | 6.30 | $4,347.00 |

| 6/19/2020 | Review/Format/Upload Docket Entry re Pltf Response to Order to Show Cause re Consolidation, Fwd to John/Pollock. | S.D. | 150.00 | .20 | $30.00 |
|---|---|---|---|---|---|
| 6/19/2020 | Email John re OAL Decisions re Child Find. | A.R. | 150.00 | .20 | $30.00 |
| 6/19/2020 | Reviewed letter from J.R. regarding consolidation of case. | W.I.P. | 500.00 | .10 | $50.00 |
| 6/19/2020 | Call with J. Rue to discuss strategy | D.S. | 550.00 | .10 | $55.00 |
| 6/19/2020 | Analysis of OAL Decisions re Child Find, email John re same. | A.R. | 150.00 | 1.10 | $165.00 |
| 6/19/2020 | Attention to docket entry-letter submitted by plaintiffs/initial review of Defendants? answer. | S.Q.E. | 500.00 | .50 | $250.00 |
| 6/19/2020 | NJSEP Zooom conf call re: NJDOE guidance to schools and OAL guidance re: Zoom hearings; review of counsel response to Court OTC re: consolidation of cases and DOE Answer | L.Q. | 500.00 | 1.30 | $650.00 |
| 6/19/2020 | Attention to ECF notices; attention to letter to court from JR; attention to reading defendant Answer to Amended Complaint | L.G. | 200.00 | 3.00 | $600.00 |
| 6/22/2020 | Updating Calendar/Case Tracking re Scheduling Conference cont., Review/Format/Upload Docket Entry re Amici Letter. | S.D. | 150.00 | .10 | $15.00 |
| 6/22/2020 | Review/Format/Upload Docket Entry Ordering Initial Conference, Fwd to John/Pollock, Updating Case Tracking/Calendar. | S.D. | 150.00 | .20 | $30.00 |
| 6/22/2020 | Review/Format/Upload Docket Entry re Amici Letter to Court cont. | S.D. | 150.00 | .20 | $30.00 |
| 6/22/2020 | Review/Format/Upload Docket Entry re Answer to Amended Complaint, Fwd to John/Pollock, Updating Docket Report. | S.D. | 150.00 | .30 | $45.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|------|-------------|----------|------|-------|--------|
| 6/22/2020 | Discussion re: Answer | D.S. | 550.00 | .20 | $110.00 |
| 6/22/2020 | Review of DOE Opposition Brief | L.Q. | 500.00 | .30 | $150.00 |
| 6/22/2020 | Review of defendant?s opposition brief/Attention to letter sent to Judge Hillman. | S.Q.E. | 500.00 | .60 | $300.00 |
| 6/22/2020 | Attention to ECF filing notices; attention to letter to court from amici curiae and supporting documents; attention to reading NJDOE opposition brief | L.G. | 200.00 | 3.00 | $600.00 |
| 6/22/2020 | Attention to discovery planning; strategy re case consolidation. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 6/23/2020 | Review/Format/Upload Docket Entry re Def. Opposition to Motion to Certify Class, Fwd to John/Pollock. | S.D. | 150.00 | .10 | $15.00 |
| 6/23/2020 | Review prospect list for client who approached us as a potential class action plaintiff | D.S. | 550.00 | .10 | $55.00 |
| 6/23/2020 | Attention to case management; discussions with each co-counsel firm; discovery planning. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 6/24/2020 | Call from John re Reply Brief re Renewed Motion for Class Certification, Working on Citations in Reply Brief. | S.D. | 150.00 | .40 | $60.00 |
| 6/24/2020 | Working on Reply Brief re Class Cert. cont. | S.D. | 150.00 | 2.00 | $300.00 |
| 6/24/2020 | Attention to attendance at call/finalizing revisions of discovery draft plan/review of updated plan/email regarding same. | S.Q.E. | 500.00 | 1.70 | $850.00 |
| 6/24/2020 | Call with team to discuss draft discover plan; further attention to agreement with other plaintiffs' firms; communications with co-counsel re case strategy; attention to drafting | J.D.R. | 690.00 | 6.50 | $4,485.00 |

reply to class certification brief.

| | | | | | |
|---|---|---|---|---|---|
| 6/25/2020 | Adding Class Action Matter to Casefox/Case Tracking. | S.D. | 150.00 | .10 | $15.00 |
| 6/25/2020 | Edits to Reply Brief re Class Cert. re Wasserman Comments. | S.D. | 150.00 | .10 | $15.00 |
| 6/25/2020 | Correspondance re corrected letter re C.P. v. NJDOE | K.W. | 250.00 | .20 | $50.00 |
| 6/25/2020 | Call from John re Letter re Joint Discovery Plan, Preparing/Mailing Letter to Soranno/Blenner, E-Mailing Copy of Corrected Letter to All Counsel. | S.D. | 150.00 | .50 | $75.00 |
| 6/25/2020 | Attention to email to counsel/attention to 2020-06-25 letter to Defendants. | S.Q.E. | 500.00 | .20 | $100.00 |
| 6/25/2020 | Working on Reply Brief re Class Cert. cont. | S.D. | 150.00 | .60 | $90.00 |
| 6/25/2020 | Conference with J. Rue re: strategy for handling amendment, etc. | D.S. | 550.00 | .20 | $110.00 |
| 6/25/2020 | Review/respond to internal email re: current draft of amended complaint | D.S. | 550.00 | .20 | $110.00 |
| 6/25/2020 | Review/respond to internal emails re: new class plaintiffs | D.S. | 550.00 | .20 | $110.00 |
| 6/25/2020 | File review regarding potential new class members | D.S. | 550.00 | .30 | $165.00 |
| 6/25/2020 | Working on Reply Brief re Class Cert. cont., E-Mail to John. | S.D. | 150.00 | 1.50 | $225.00 |

| 6/25/2020 | Review/revise daft reply brief | D.S. | 550.00 | .50 | $275.00 |
|---|---|---|---|---|---|
| 6/25/2020 | Attention to Feinberg docs from 6/2019 LNA/emails re. same. | S.Q.E. | 500.00 | .60 | $300.00 |
| 6/25/2020 | Working on Reply Brief re Class Cert. cont. | S.D. | 150.00 | 3.20 | $480.00 |
| 6/25/2020 | Further attention to drafting papers for filing. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 6/25/2020 | Letter to DAG Soranno; Call with Walsh re discovery management; preparation for and follow-up to same; conference with counsel for amici. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 6/25/2020 | Legal reesarch re class certification; further attention to reply brief. | J.D.R. | 690.00 | 4.40 | $3,036.00 |
| 6/26/2020 | Review/Format/Upload Docket Entry re Def. Letter Requesting Adjournment of Initial Conference, Fwd to John/Pollock. | S.D. | 150.00 | .20 | $30.00 |
| 6/26/2020 | Attention to parties' correspondence with court | L.Q. | 500.00 | .20 | $100.00 |
| 6/26/2020 | Attention to ECF filing notices; attention to letter from defendants to court re scheduling; attention to letter from JR to court re same | L.G. | 200.00 | .50 | $100.00 |
| 6/26/2020 | Review/respond to email traffic; review/revise draft letter to Court | D.S. | 550.00 | .30 | $165.00 |
| 6/26/2020 | Calls from John re adjournment requests, updating adjournment requests spreadsheet. | A.R. | 150.00 | 1.30 | $195.00 |
| 6/26/2020 | Review letter from AG's office; draft responsive letter to the Court; consultations with co-counsel re same; legal research re same. | J.D.R. | 690.00 | 3.50 | $2,415.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/2020 | Further attention to research and briefing class certification. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 6/29/2020 | Updating Docket Report. | S.D. | 150.00 | .10 | $15.00 |
| 6/29/2020 | Attention to Correspondence. | S.D. | 150.00 | .10 | $15.00 |
| 6/29/2020 | Drafting Cert. of Service re Reply Brief. | S.D. | 150.00 | .20 | $30.00 |
| 6/29/2020 | Review/Format/Upload Docket Entries re Pltf. Reply Brief re Motion for Class Cert./Def. Letter Responding to Amici Letter, Fwd to John/Pollock. | S.D. | 150.00 | .20 | $30.00 |
| 6/29/2020 | Filing Corrected Cert. of Service re Reply Brief, Formatting/Uploading, Fwd to John/Pollock. | S.D. | 150.00 | .20 | $30.00 |
| 6/29/2020 | Blackline amended complaints. | A.R. | 150.00 | .90 | $135.00 |
| 6/29/2020 | Attention to emails/review of docket notices from the court/letter from defendants filed with court on 2020-06-29. | S.Q.E. | 500.00 | .70 | $350.00 |
| 6/29/2020 | Attention to ECF notices; attention to reading Plaintiff's Reply Brief in opposition to Defendant's Motion; attention to reading Defendant letter to court re amici request to expedite; attention to reading Defendant letter re delay; attention to emails w/ co-counsel re NJ regs and strategy | L.G. | 200.00 | 1.70 | $340.00 |
| 6/29/2020 | Review/revise draft reply brief on motion for class certification; draft email re: same | D.S. | 550.00 | .70 | $385.00 |
| 6/29/2020 | Further attention to research and briefing class certification. | J.D.R. | 690.00 | 5.50 | $3,795.00 |

| 6/30/2020 | Attention to text order | L.G. | 200.00 | .10 | $20.00 |
| 6/30/2020 | Review/Format/Upload Text Order re Adjournment, Fwd to Pollock, Updating Calendar/Case Tracking. | S.D. | 150.00 | .20 | $30.00 |
| 6/30/2020 | Review/Format/Upload Docket Entry re Def. Letter to Court Responding to ECF #119, Fwd to John/Pollock. | S.D. | 150.00 | .20 | $30.00 |
| 6/30/2020 | Requesting Docket Notices for J.A. Matter through PACER for John/Don/Filesjohnrue, E-Mail t Don/John. | S.D. | 150.00 | .50 | $75.00 |
| 6/30/2020 | Attention to Court?s 6-30-20 text order granting defendants? Rule 16 conference adjournment request. | S.Q.E. | 500.00 | .20 | $100.00 |
| 6/30/2020 | Attention to responsive letter from adversary, including reviewing recently filed letter and analysis fo same | D.S. | 550.00 | .20 | $110.00 |
| 6/30/2020 | Telephone conference with J. Rue re: strategy | D.S. | 550.00 | .40 | $220.00 |
| 6/30/2020 | Further attention to revising contract between firms; discussion with co-counsel re same; legal research re consolidation; legal research re staying cases; legal research re mootness when a similar class is certified; discussions with co-counsel; discussions with counsel for JA. | J.D.R. | 690.00 | 8.30 | $5,727.00 |
| 7/1/2020 | E-Mails w John re J.A. Matter, Setting up Folder for J.A. Files. | S.D. | 150.00 | .10 | $15.00 |
| 7/1/2020 | Attention to ECF notice; attention to reading motion for leave to appear pro hac vice | L.G. | 200.00 | .50 | $100.00 |
| 7/1/2020 | Attention to docket entry and corresponding docs re. pro hoc vice. | S.Q.E. | 500.00 | .30 | $150.00 |

| 7/1/2020 | Call with John re spreadsheet re 2018-2020 OAL Decisions, updating spreadsheet. | A.R. | 150.00 | 2.30 | $345.00 |
|---|---|---|---|---|---|
| 7/1/2020 | Attention to J.A. Docket Files from Thurston, Review/Format/Upload All Docket Entries, Retrieving Remaining J.A. Docket Entries from PACER. | S.D. | 150.00 | 2.30 | $345.00 |
| 7/1/2020 | Working on Class Actions events spreadsheet. | A.R. | 150.00 | 3.20 | $480.00 |
| 7/1/2020 | Further attention to revising contract between firms; legal research re consolidation; legal research re staying cases; legal research re mootness when a similar class is certified; discussions with co-counsel; discussions with counsel for JA; drafting letter to Judge Hillman. | J.D.R. | 690.00 | 7.50 | $5,175.00 |
| 7/2/2020 | Attention to Thurston Correspondence re Class Action Consolidation, Uploading Draft Letters. | S.D. | 150.00 | .10 | $15.00 |
| 7/2/2020 | Review/Format/Upload Docket Entry re J.A. Def. Response to Order to Show Cause re Consolidation, Fwd to John/Don, Review/Format/Upload Docket Entries re Class Action Letters from Counsel/ Corrected Certification/Def. Response to Order to Show Cause re Consolidation. | S.D. | 150.00 | .20 | $30.00 |
| 7/2/2020 | Review/Format/Upload Docket Notice/Clerk Notice re Motion for Amici to Appear Pro Hac Vice, Updating Calendar/Case Tracking, Fwd to Pollock. | S.D. | 150.00 | .20 | $30.00 |
| 7/2/2020 | Review/Format/Upload Docket Entries cont., Review/Format/Upload Additional J.A. Docket Entries re Pltf Response to Order to Show Cause re Consolidation. | S.D. | 150.00 | .20 | $30.00 |
| 7/2/2020 | Update spreadsheet re 2018-2020 OAL Decisions cont. | A.R. | 150.00 | .90 | $135.00 |
| 7/2/2020 | Reviewed recent court filings. | W.I.P. | 500.00 | .30 | $150.00 |

| 7/2/2020 | Attention to DOE OTC Response and various correspondence with court | L.Q. | 500.00 | .30 | $150.00 |
|---|---|---|---|---|---|
| 7/2/2020 | Review/Format/Upload Docket Entry re Pltf. Motion for Amici Leave to Appear Pro Hac Vice, Fwd to John/Pollock, Downloading Remaining J.A. Docket Files from PACER cont., E-Mail to John. | S.D. | 150.00 | 1.00 | $150.00 |
| 7/2/2020 | Prepare for team call; team call | D.S. | 550.00 | .40 | $220.00 |
| 7/2/2020 | Update spreadsheet re 2018-2020 OAL Decisions. | A.R. | 150.00 | 1.70 | $255.00 |
| 7/2/2020 | Attention to email from SD re class action file for companion case; attention to ECF notices; attention to PLaintiff letter to court re OTSC; attention to reading Defendant response to OTSC; attention to reading Defendant letter to court re Plaintiff's letter | L.G. | 200.00 | 2.00 | $400.00 |
| 7/2/2020 | Review/revise draft letter to Judge Hillman | D.S. | 550.00 | .80 | $440.00 |
| 7/2/2020 | Attention to docket notices from court/review of cert in support of pro hoc vice and letter to Judge Hillman from Plaintiffs/ Repollet?s response to order to show cause/Resiman billing submission. | S.Q.E. | 500.00 | 1.10 | $550.00 |
| 7/2/2020 | Update spreadsheet re 2018-2020 OAL Decisions cont. | A.R. | 150.00 | 3.40 | $510.00 |
| 7/2/2020 | Legal research re consolidation; legal research re staying cases; legal research re mootness when a similar class is certified; discussions with co-counsel; discussions with counsel for JA; drafting and filing letter to Judge Hillman. | J.D.R. | 690.00 | 6.70 | $4,623.00 |
| 7/3/2020 | Review/Format/Uplaod Docket Entry re J.A. Docket, Fwd to John/Pollock. | S.D. | 150.00 | .20 | $30.00 |
| 7/3/2020 | Attention to email re. class action billing. | S.Q.E. | 500.00 | .10 | $50.00 |

| 7/5/2020 | Attention to emails to and from client regarding federal case (meeting request). | S.Q.E. | 500.00 | .60 | $300.00 |
|---|---|---|---|---|---|
| 7/5/2020 | Consultation with amici counsel; attention to recent factual developments in OAL and consideration of further emergent motion practice. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 7/5/2020 | Reviewed complaint and answer to determine which allegations in complaint, although denied by Defendants, should be deemed admitted in preparation for motion for summary judgment | F.X.G. | 400.00 | 6.00 | $2,400.00 |
| 7/5/2020 | Legal research on causes of action; consultation with co-counsel.; | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 7/6/2020 | Telephone conference with J. Rue in anticipation of call later in day | D.S. | 550.00 | .20 | $110.00 |
| 7/6/2020 | Updating OAL Decisions spreadsheet. | A.R. | 150.00 | .70 | $105.00 |
| 7/6/2020 | Updating OAL Decisions spreadsheet cont. | A.R. | 150.00 | 1.40 | $210.00 |
| 7/6/2020 | Discussion re: Fee Waiver Case | D.S. | 550.00 | .50 | $275.00 |
| 7/6/2020 | Attention to potential complaint. | S.Q.E. | 500.00 | .60 | $300.00 |
| 7/6/2020 | Conference Call with Non-Profits | D.S. | 550.00 | .60 | $330.00 |
| 7/6/2020 | Call with non-profits about participation in new action; attention to legal research re various causes of action. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 7/7/2020 | Telphone call with J. Rue re: funding for class action | D.S. | 550.00 | .10 | $55.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 7/7/2020 | Updating OAL decisions spreadsheet. | A.R. | 150.00 | .90 | $135.00 |
| 7/7/2020 | Call from John re OAL decisions spreadsheet, updating OAL decisions spreadsheet. | A.R. | 150.00 | 1.10 | $165.00 |
| 7/7/2020 | Attention to agenda for case strategy/attention to case strategy for potential copy cat class action complaint/attention to pending status call with class action plaintiffs. | S.Q.E. | 500.00 | 1.30 | $650.00 |
| 7/7/2020 | Prepare for team call; team call | D.S. | 550.00 | 1.10 | $605.00 |
| 7/7/2020 | Updating OAL decisions spreadsheet. | A.R. | 150.00 | 3.60 | $540.00 |
| 7/7/2020 | Discovery strategy & planning; legal research re same; consult with co-counsel; consult with amici. | J.D.R. | 690.00 | 4.80 | $3,312.00 |
| 7/8/2020 | Updating Docket Report. | S.D. | 150.00 | .10 | $15.00 |
| 7/8/2020 | Review/Format/Upload Docket Text Order re J.A. Def. Letter re Time to Answer. | S.D. | 150.00 | .10 | $15.00 |
| 7/8/2020 | Working on OAL Decisions Spreadsheet cont., E-Mail to Anne re OAL Decisions Assignment. | S.D. | 150.00 | .30 | $45.00 |
| 7/8/2020 | Checking Status of OAL Decisions Assignment, Working on OAL Decisions Spreadsheet. | S.D. | 150.00 | .70 | $105.00 |
| 7/8/2020 | Attention to recording of attorney fees from plaintiffs' counsel. | S.Q.E. | 500.00 | .30 | $150.00 |
| 7/8/2020 | Updating OAL decisions spreadsheet. | A.R. | 150.00 | 1.00 | $150.00 |

| 7/8/2020 | Updating OAL decisions spreadsheet cont. | A.R. | 150.00 | 5.30 | $795.00 |
| 7/8/2020 | Team call; preparation for and follow-up to same. Calls with non-profits to discuss direct participation; preparation for and follow-up to same. | J.D.R. | 690.00 | 5.00 | $3,450.00 |
| 7/8/2020 | Further attention to discovery planning; attention to developments on the docket. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 7/9/2020 | Working on OAL Decisions Spreadsheet. | S.D. | 150.00 | .20 | $30.00 |
| 7/9/2020 | Working on OAL Decisions Spreadsheet. | S.D. | 150.00 | .20 | $30.00 |
| 7/9/2020 | Working on OAL Decisions Spreadsheet cont. | S.D. | 150.00 | .20 | $30.00 |
| 7/9/2020 | Working on OAL Decisions Spreadsheet cont. | S.D. | 150.00 | .20 | $30.00 |
| 7/9/2020 | Creating New 23b3 Class Action Matter on Casefox, Migrating Wright Class Action Files, Updating Case Tracking. | S.D. | 150.00 | .20 | $30.00 |
| 7/9/2020 | Working on OAL Decisions Spreadsheet cont. | S.D. | 150.00 | .40 | $60.00 |
| 7/9/2020 | Working on OAL Decisions Spreadsheet cont. | S.D. | 150.00 | .60 | $90.00 |
| 7/9/2020 | Working on OAL Decisions Spreadsheet cont. | S.D. | 150.00 | .90 | $135.00 |
| 7/9/2020 | Working on OAL Decisions Spreadsheet cont. | S.D. | 150.00 | 1.00 | $150.00 |

| 7/9/2020 | Review/Format/Upload Docket Entry re J.A Response Brief, Fwd to John/Don, Working on OAL Decisions Spreadsheet cont. | S.D. | 150.00 | 1.00 | $150.00 |
| 7/9/2020 | Updating OAL decisions spreadsheet. | A.R. | 150.00 | 1.50 | $225.00 |
| 7/9/2020 | Review of draft of initial disclosures/emails re. same/review of attorney fee agreement/attention to same/attention to potential call with class action plaintiffs providing updates since 5/22/20. | S.Q.E. | 500.00 | .90 | $450.00 |
| 7/9/2020 | Updating OAL decisions spreadsheet cont., call from Saran re Class Action attorneys' fees and expenses. | A.R. | 150.00 | 5.20 | $780.00 |
| 7/9/2020 | Finalizing revision to agreement between plaintiffs' firms; Drafting 26(a)(1) disclosures; Further attention to analysis of OAL decisions 2018-20. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 7/10/2020 | Updating Defendants' adjournment requests spreadsheet. | A.R. | 150.00 | .30 | $45.00 |
| 7/10/2020 | Working on OAL Decisions Spreadsheet cont. | S.D. | 150.00 | .40 | $60.00 |
| 7/10/2020 | Following up with attorneys re fees agreement / billing hours, updating OAL Decisions spreadsheet. | A.R. | 150.00 | .50 | $75.00 |
| 7/10/2020 | Emailing Sean re attorneys' fees / expenses, checking email for attorneys' signatures for fees agreement, downloading signatures. | A.R. | 150.00 | .60 | $90.00 |
| 7/10/2020 | Attention to counsel signatures regarding attorneys' fees agreement/attention to new class action causes of action. | S.Q.E. | 500.00 | 1.00 | $500.00 |
| 7/10/2020 | Formatting / updating Defendants' adjournment requests spreadsheet, updating OAL Decisions spreadsheet, email Saran re update on attorneys' signatures for fees agreement. | A.R. | 150.00 | 4.00 | $600.00 |
| 7/10/2020 | Consultation with amici re ongoing issues in the OAL; preparation for meetings, and follow-up to same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 7/10/2020 | Further attention to preliminary research re causes of action; memorandum to consulting attorney re same. | J.D.R. | 690.00 | 6.50 | $4,485.00 |
| 7/13/2020 | Updating Docket Report. | S.D. | 150.00 | .10 | $15.00 |
| 7/13/2020 | Updating OAL Decisions spreadsheet. | A.R. | 150.00 | .30 | $45.00 |
| 7/13/2020 | Attention to Billing Records from Counsel. | S.D. | 150.00 | .30 | $45.00 |
| 7/13/2020 | Formatting Billing Records from Counsel cont. | S.D. | 150.00 | .30 | $45.00 |
| 7/13/2020 | Attention to securing final attorneys? signatures for fee agreement. | S.Q.E. | 500.00 | .40 | $200.00 |
| 7/13/2020 | Attention to negotiation with co-counsel re agreement. | J.D.R. | 690.00 | .80 | $552.00 |
| 7/13/2020 | Updating OAL Decisions spreadsheet cont., following up with attorneys re fees agreement signatures / billing hours. | A.R. | 150.00 | 4.50 | $675.00 |
| 7/13/2020 | Further attention to causes of action, and drafting initial complaint. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 7/14/2020 | Research re E.E. v. Ridgefield, Sending DNJ Opinion/OAL Decision to John/Don. | S.D. | 150.00 | .30 | $45.00 |
| 7/14/2020 | Combining signatures for Fees Agreement, emailing signed Fees Agreement to John. | A.R. | 150.00 | .40 | $60.00 |
| 7/14/2020 | Attention to attorney fee agreement signatures. | S.Q.E. | 500.00 | .30 | $150.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/2020 | Drafting Complaint. | S.D. | 150.00 | 1.20 | $180.00 |
| 7/14/2020 | Updating Def. Adjournment Requests Spreadsheet. | A.R. | 150.00 | 1.70 | $255.00 |
| 7/14/2020 | Updating Def. Adjournment Requests Spreadsheet cont., emailing it to John, tidying up OAL Decisions spreadsheet. | A.R. | 150.00 | 2.10 | $315.00 |
| 7/14/2020 | Attention to upcoming meeting/case strategy/emails re. same/ attention to drafting synopsis of court proceedings since 5/22/20 for potential meeting with clients re. same. | S.Q.E. | 500.00 | 1.50 | $750.00 |
| 7/14/2020 | Attention to summary judgment planning. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 7/14/2020 | Further attention to strategy and planning; legal research. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 7/15/2020 | Review/Format/Upload Docket Entry re Notice of Appearance, Fwd to John. | S.D. | 150.00 | .10 | $15.00 |
| 7/15/2020 | Review/Format/Upload Docket Entry re J.A. Matter, Fwd to John/Don. | S.D. | 150.00 | .10 | $15.00 |
| 7/15/2020 | Attention to ECF notice | L.G. | 200.00 | .10 | $20.00 |
| 7/15/2020 | Drafting Complaint cont. | S.D. | 150.00 | .30 | $45.00 |
| 7/15/2020 | Drafting Complaint cont. | S.D. | 150.00 | .30 | $45.00 |
| 7/15/2020 | Drafting Complaint cont. | S.D. | 150.00 | .60 | $90.00 |

| Date | Description | Attorney | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 7/15/2020 | Drafting Complaint cont. | S.D. | 150.00 | .70 | $105.00 |
| 7/15/2020 | Attention to strategy. | J.D.R. | 690.00 | .30 | $207.00 |
| 7/15/2020 | Drafting Complaint cont. | S.D. | 150.00 | 1.40 | $210.00 |
| 7/15/2020 | Finalization of synopsis of proceedings since 5-22-20/email to John re. same./Attention to engagement agreements for new plaintiffs/amendments to current engagements. | S.Q.E. | 500.00 | .70 | $350.00 |
| 7/15/2020 | Attention to filings and developments in JA. | J.D.R. | 690.00 | 1.10 | $759.00 |
| 7/16/2020 | Locating/Forwarding List of Plaintiffs to Saran. | S.D. | 150.00 | .10 | $15.00 |
| 7/16/2020 | Drafting Complaint cont., Sending to John/E-Mails w John re Complaint. | S.D. | 150.00 | .20 | $30.00 |
| 7/16/2020 | Attention to new plaintiff engagement agreements. | S.Q.E. | 500.00 | .20 | $100.00 |
| 7/16/2020 | attention to attorneys' signatures for fee agreement/attention to firms' billable hours thus far. | S.Q.E. | 500.00 | .30 | $150.00 |
| 7/16/2020 | Drafting Complaint cont. | S.D. | 150.00 | 1.40 | $210.00 |
| 7/16/2020 | Attention to gaining access to final decisions. | J.D.R. | 690.00 | 1.00 | $690.00 |
| 7/16/2020 | Further attention to research and preliminary issues. | J.D.R. | 690.00 | 2.50 | $1,725.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 7/16/2020 | Communications with co-counsel; drafting amended co-counsel agreement; attention to progress of and developments in JA case. | J.D.R. | 690.00 | 3.00 | $2,070.00 |
| 7/17/2020 | Following up with attorneys re billing hours. | A.R. | 150.00 | .10 | $15.00 |
| 7/20/2020 | Email Dwyer re billing hours. | A.R. | 150.00 | .10 | $15.00 |
| 7/20/2020 | Updating Class Action Docket. | S.D. | 150.00 | .10 | $15.00 |
| 7/20/2020 | Review/Format/Upload Docket Entry re J.A. Matter/Docket Entry re Def. Letter re Gran Application Pro Hac Vice, Fwd to John/Don/Pollock. | S.D. | 150.00 | .20 | $30.00 |
| 7/20/2020 | Attention to letter from njdoe re Gran pro hac application. | J.D.R. | 690.00 | .40 | $276.00 |
| 7/20/2020 | Attention finalization of attorneys? signature and billable hours spreadsheet/review of same. | S.Q.E. | 500.00 | .60 | $300.00 |
| 7/22/2020 | Call with John/Saran re Dwyer documents. | A.R. | 150.00 | .10 | $15.00 |
| 7/22/2020 | Reviewing Dwyer documents. | A.R. | 150.00 | 1.70 | $255.00 |
| 7/22/2020 | Reviewing Dwyer documents cont. | A.R. | 150.00 | 2.00 | $300.00 |
| 7/22/2020 | Review draft synopsis of updates and developments for clients. | J.D.R. | 690.00 | .80 | $552.00 |
| 7/22/2020 | Attention to FOI docs/review of same. | S.Q.E. | 500.00 | 1.60 | $800.00 |

| 7/22/2020 | Attention to documents obtained under FOIA. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
|---|---|---|---|---|---|
| 7/22/2020 | Review Defendants' Answer and Draft Motion for Summary Judgment and Permanent Injunction | F.X.G. | 400.00 | 5.00 | $2,000.00 |
| 7/23/2020 | Calls w Saran re Formatting Proceedings Synopsis, Assisting w Formatting. | S.D. | 150.00 | .10 | $15.00 |
| 7/23/2020 | Editing attorneys' fees/expenses spreadsheet. | A.R. | 150.00 | .30 | $45.00 |
| 7/23/2020 | Editing attorneys' fees/expense spreadsheet. | A.R. | 150.00 | 3.70 | $555.00 |
| 7/23/2020 | Attention to need for file update to website post 5/28/20 (re. court docs)/attention to FOIA response review and emails regarding same/attention to finalizing synopsis for plaintiffs. | S.Q.E. | 500.00 | 1.80 | $900.00 |
| 7/23/2020 | Attention to client communications, status and developments; discovery strategy and planning. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 7/23/2020 | Drafting Motion for Summary Judgment and Permanent Injunction | F.X.G. | 400.00 | 5.00 | $2,000.00 |
| 7/24/2020 | Reviewing Dwyer documents cont. | A.R. | 150.00 | .60 | $90.00 |
| 7/24/2020 | Review iterative timesheets. | J.D.R. | 690.00 | .50 | $345.00 |
| 7/24/2020 | Reviewing Dwyer documents cont., email Saran re documents, attention to Saran email re Doodle poll for conference call, sending Doodle poll to plaintiffs/Saran. | A.R. | 150.00 | 2.20 | $330.00 |

| 7/24/2020 | Editing attorneys' fees/expenses spreadsheet, sending contact list to Saran, reviewing Dwyer documents. | A.R. | 150.00 | 2.60 | $390.00 |
|---|---|---|---|---|---|
| 7/24/2020 | Attention to plaintiffs? contact information for email distribution of synopsis (legal proceedings since 5/22/20)/email to clients re. same/attention to doodle poll distributioin re. Zoom meeting during week of 8/3/20/emails re. same. | S.Q.E. | 500.00 | 1.00 | $500.00 |
| 7/24/2020 | Further attention to drafting complaint. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 7/25/2020 | Attention to strategy re related case. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 7/26/2020 | Attention to appeals pursuant to Rule 54B. | S.Q.E. | 500.00 | .50 | $250.00 |
| 7/26/2020 | Attention to developments in JA case. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 7/27/2020 | Updating Docket Report. | S.D. | 150.00 | .10 | $15.00 |
| 7/27/2020 | Attention to meeting re. due process violations. | S.Q.E. | 500.00 | .40 | $200.00 |
| 7/27/2020 | Attention to FRCP 54(B) research and potential applicability. | S.Q.E. | 500.00 | 1.30 | $650.00 |
| 7/27/2020 | Coordinating review of documents obtained by FOIA request. | J.D.R. | 690.00 | 1.00 | $690.00 |
| 7/27/2020 | Consultations with co-counsel re coordination with JA case; consolidation research and strategy. | J.D.R. | 690.00 | 2.00 | $1,380.00 |

| 7/28/2020 | Attention to emails re. FOIA records. | S.Q.E. | 500.00 | .30 | $150.00 |
|---|---|---|---|---|---|
| 7/28/2020 | Correspondence with NPR education correspondent regarding case. | W.I.P. | 500.00 | .40 | $200.00 |
| 7/28/2020 | Attention to meeting re. due process violations in the OAL. | S.Q.E. | 500.00 | .40 | $200.00 |
| 7/28/2020 | Reviewing Dwyer documents cont. | A.R. | 150.00 | 1.30 | $195.00 |
| 7/28/2020 | Reviewing Dwyer documents. | A.R. | 150.00 | 1.50 | $225.00 |
| 7/29/2020 | Attention to Billing re Updated O'Leary Hours. | S.D. | 150.00 | .50 | $75.00 |
| 7/29/2020 | Editing spreadsheet re attorneys' fees/expenses. | A.R. | 150.00 | .60 | $90.00 |
| 7/29/2020 | Reviewing Dwyer documents cont. | A.R. | 150.00 | 1.60 | $240.00 |
| 7/29/2020 | Editing spreadsheet re attorneys' fees/expenses cont., reviewing Dwyer documents. | A.R. | 150.00 | 2.80 | $420.00 |
| 7/29/2020 | Attention to 7/29/20 committee meeting re. due process violations in the OAL/call/emails re. same/attention to emails. | S.Q.E. | 500.00 | 1.70 | $850.00 |
| 7/30/2020 | Creating Doodle Poll re Plaintiffs' Availability for Call cont., E-Mail to Saran. | S.D. | 150.00 | .10 | $15.00 |
| 7/30/2020 | Call from Saran re Plaintiff's Conference Call, Creating Doodle Poll re Availability for Call. | S.D. | 150.00 | .20 | $30.00 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 7/30/2020 | Attention to rescheduling meeting with class action plaintiffs/rescheduling of same. | S.Q.E. | 500.00 | .70 | $350.00 |
| 7/31/2020 | Reviewing Dwyer documents. | A.R. | 150.00 | 1.50 | $225.00 |
| 8/4/2020 | Call with co-counsel re strategy. Follow-up to same. | J.D.R. | 690.00 | 1.10 | $759.00 |
| 8/7/2020 | Attention to Rule 54(b) research. | S.Q.E. | 500.00 | 1.60 | $800.00 |
| 8/10/2020 | Updating Docket Report. | S.D. | 150.00 | .20 | $30.00 |
| 8/11/2020 | Call from Saran re Plaintiff Call Scheduling, Checking Doodle Poll Status re Pltf Availability. | S.D. | 150.00 | .10 | $15.00 |
| 8/11/2020 | Updating spreadsheet re attorneys fees and expenses. | A.R. | 150.00 | .30 | $45.00 |
| 8/11/2020 | Attention to class action plaintiffs? call/emails/calls re. same/Rule 54(b) research. | S.Q.E. | 500.00 | 1.40 | $700.00 |
| 8/12/2020 | Attention to text order | L.G. | 200.00 | .10 | $20.00 |
| 8/12/2020 | Review/Format/Upload Text Order re Additional Briefing. | S.D. | 150.00 | .20 | $30.00 |
| 8/12/2020 | Updating Calendar/Case Tracking re Text Order re Additional Briefing. | S.D. | 150.00 | .30 | $45.00 |
| 8/12/2020 | Attention to John email re attorneys' billing, updating spreadsheet re attorneys fees and expenses, emailing attorneys re billing hours re matter, emailing updated spreadsheet to John. | A.R. | 150.00 | 1.10 | $165.00 |

| 8/12/2020 | Case management; scheduling update calls with named plaintiffs | J.D.R. | 690.00 | .60 | $414.00 |
| 8/12/2020 | Atention to Fed. R. Civ. 54(b) certification research and review of recent case law regarding same/attention to email re. attorney time-keeping/attention to text order/attention to call with class action plaintiffs. | S.Q.E. | 500.00 | 3.40 | $1,700.00 |
| 8/13/2020 | E-Mail from Saran, Attention to Doodle Poll re Client Availability for Call, E-Mail to Saran. | S.D. | 150.00 | .10 | $15.00 |
| 8/13/2020 | Looking into Issues re Plaintiff's Doodle Poll re Availability for Call, E-Mail to M.S. re Client Issues w Doodle. | S.D. | 150.00 | .30 | $45.00 |
| 8/13/2020 | Attention to plaintiffs? pending Zoom meeting/calls/emails re. same | S.Q.E. | 500.00 | 1.10 | $550.00 |
| 8/14/2020 | Attention to ECF notice granting motion appear pro hac vice | L.G. | 200.00 | .10 | $20.00 |
| 8/15/2020 | Attention to arranging Zoom meeting with clients on 8/17/20/emails re. same. | S.Q.E. | 500.00 | .40 | $200.00 |
| 8/17/2020 | Updating Docket Report. | S.D. | 150.00 | .10 | $15.00 |
| 8/17/2020 | Call from D.O. re Zoom Meeting, Fwd Meeting Link to Client. | S.D. | 150.00 | .10 | $15.00 |
| 8/17/2020 | Review/Format/Upload Docket Entry Granting Gran Leave to Appear, Fwd to John. | S.D. | 150.00 | .20 | $30.00 |
| 8/17/2020 | Call from M.S. re Zoom Meeting, Call to Don, E-Mail to Don/John/Saran, Call back from Client, Call/E-Mail to John. | S.D. | 150.00 | .20 | $30.00 |

| 8/17/2020 | Call from Saran re Client List, Attention to Files re Plaintiffs, E-Mail to Saran. | S.D. | 150.00 | .20 | $30.00 |
|---|---|---|---|---|---|
| 8/17/2020 | Attention to zoom meeting with Plaintiffs on 8/17/20/attendance at same. | S.Q.E. | 500.00 | 1.20 | $600.00 |
| 8/17/2020 | Team call; preparation for and follow-up to same. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 8/18/2020 | Attention to Zoom meeting on 8/17/20. | S.Q.E. | 500.00 | .20 | $100.00 |
| 8/18/2020 | Attention to engagement agreement drafting. | S.Q.E. | 500.00 | .40 | $200.00 |
| 8/19/2020 | E-Mail from Saran, Downloading Zoom Recording re Class Action Zoom Meetings, Uploading to Sharepoint. | S.D. | 150.00 | .10 | $15.00 |
| 8/20/2020 | Attention to Fed. R. Civ. P. 54(b) research. | S.Q.E. | 500.00 | 1.00 | $500.00 |
| 8/21/2020 | Assigning associate to drafting brief. | J.D.R. | 690.00 | .60 | $414.00 |
| 8/21/2020 | Attention to Rule 54(b) research. | S.Q.E. | 500.00 | 1.00 | $500.00 |
| 8/21/2020 | Case management -- assignment of tasks to junior team. | J.D.R. | 690.00 | 1.00 | $690.00 |
| 8/22/2020 | Attention to Rule 54(b) certification research. | S.Q.E. | 500.00 | 1.40 | $700.00 |
| 8/23/2020 | Attention to finalizing Rule 54 certification research and summary of same. | S.Q.E. | 500.00 | 1.10 | $550.00 |

| Date | Description | | Rate | Hours | Amount |
|------|-------------|---|------|-------|--------|
| 8/23/2020 | Further attention to preliminary issues; research; communications with co-counsel. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 8/24/2020 | Updating Docket Report. | S.D. | 150.00 | .10 | $15.00 |
| 8/24/2020 | Attention to Zoom meeting on 8/17/20 with plaintiffs/ Attention to rule 54(b) research/attention to 8/17/20 zoom meeting follow up to plaintiffs. | S.Q.E. | 500.00 | 2.10 | $1,050.00 |
| 8/25/2020 | Review/Format/Upload Revised Agreement re Fees. | S.D. | 150.00 | .10 | $15.00 |
| 8/25/2020 | Attention to Saran email re email to clients, sending email re Class Action meeting review to plaintiffs. | A.R. | 150.00 | .20 | $30.00 |
| 8/25/2020 | Attention to email drafting to plaintiffs. | S.Q.E. | 500.00 | .20 | $100.00 |
| 8/25/2020 | Attention to strategy and czase planning re remedies; communication with co-counsel re same. | J.D.R. | 690.00 | .20 | $138.00 |
| 8/26/2020 | E-Mail from Saran, Researching Legal Citation re Motions, E-Mail to Saran. | S.D. | 150.00 | .60 | $90.00 |
| 8/26/2020 | Researched and drafted letter brief in support of consolidating preliminary injunction with merits hearing and in support of expedited hearing | F.X.G. | 400.00 | 2.00 | $800.00 |
| 8/27/2020 | Call from John re Formatting of Brief, Editing Brief re Formatting Errors, Sending to John. | S.D. | 150.00 | .70 | $105.00 |
| 8/27/2020 | Drafted letter brief in support of consolidating Plaintiffs' Motion for Preliminary Injunction with merits hearing as well as in support of expedited merits hearing | F.X.G. | 400.00 | 1.50 | $600.00 |
| 8/29/2020 | Attention to email re FOIA documents. | S.Q.E. | 500.00 | .10 | $50.00 |

| 8/31/2020 | Updating Docket Report. | S.D. | 150.00 | .10 | $15.00 |
|---|---|---|---|---|---|
| 8/31/2020 | Attention to gathering team comments on brief in support of expedited trial. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 9/1/2020 | Attention to Saran email re FOIA response documents. | A.R. | 150.00 | .10 | $15.00 |
| 9/2/2020 | Revise draft brief | D.S. | 550.00 | 1.40 | $770.00 |
| 9/3/2020 | Review/Format/Upload Docket Entry re Brief re Request for Consolidation, Fwd to John. | S.D. | 150.00 | .10 | $15.00 |
| 9/3/2020 | Attention to docket entry notice. | S.Q.E. | 500.00 | .10 | $50.00 |
| 9/3/2020 | Finalize and file brief | D.S. | 550.00 | .30 | $165.00 |
| 9/3/2020 | Review/revise/finalize draft brief, including legal research to locate missing/needed citations | D.S. | 550.00 | 3.90 | $2,145.00 |
| 9/8/2020 | Updating Docket Report. | S.D. | 150.00 | .10 | $15.00 |
| 9/8/2020 | Attention to ECF notice | L.G. | 200.00 | .10 | $20.00 |
| 9/14/2020 | Updating Docket Report. | S.D. | 150.00 | .20 | $30.00 |
| 9/16/2020 | Attention to potential class action plaintiffs zoom meeting on 9/21/20. | S.Q.E. | 500.00 | .70 | $350.00 |

| 9/17/2020 | Review/Format/Upload Docket Entry re Notice of Appearance, Fwd to John. | S.D. | 150.00 | .10 | $15.00 |
|---|---|---|---|---|---|
| 9/17/2020 | Attention to ECF notice; emails from co-counsel re filing | L.G. | 200.00 | .80 | $160.00 |
| 9/18/2020 | Attention to ECF notice | L.G. | 200.00 | .10 | $20.00 |
| 9/19/2020 | Attention to firm billing summaries. | S.Q.E. | 500.00 | .10 | $50.00 |
| 9/19/2020 | Consultation with co-counsel about potential related case filing. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 9/20/2020 | Attention to docket entry of defendant?s brief opposing consolidation with an expedited trial/email to clients re case updated/Zoom meeting schedule going forward. | S.Q.E. | 500.00 | .60 | $300.00 |
| 9/21/2020 | Updating Docket Report. | S.D. | 150.00 | .10 | $15.00 |
| 9/21/2020 | Review/Format/Upload Docket Entry re Def. Opposition to Motion to Consolidate, Fwd to John. | S.D. | 150.00 | .10 | $15.00 |
| 9/21/2020 | Creating Doodle Poll re Plaintiff Call. | S.D. | 150.00 | .20 | $30.00 |
| 9/21/2020 | Attention to case strategy. | S.Q.E. | 500.00 | .10 | $50.00 |
| 9/21/2020 | Call from John re attorneys fees spreadsheet, editing spreadsheet. | A.R. | 150.00 | .60 | $90.00 |
| 9/21/2020 | Attention to DOE filing re: PI, consolidation and discovery | L.Q. | 500.00 | .30 | $150.00 |

| 9/21/2020 | Attention to ECF notice from court; attention to reading supplemental brief in opposition to consolidation; attention to email re class action strategy call | L.G. | 200.00 | .80 | $160.00 |
|---|---|---|---|---|---|
| 9/22/2020 | Creating Doodle Poll re Counsel Conference Call. | S.D. | 150.00 | .10 | $15.00 |
| 9/22/2020 | Review of Plaintiffs' reply brief. | S.Q.E. | 500.00 | .20 | $100.00 |
| 9/23/2020 | Review/Format/Upload Docket Entries re Jensen Notice of Withdrawal, Fwd to John. | S.D. | 150.00 | .10 | $15.00 |
| 9/23/2020 | Scheduling Conference Call/Sending Calendar Invites. | S.D. | 150.00 | .10 | $15.00 |
| 9/23/2020 | Attention to ECF notices from court | L.G. | 200.00 | .30 | $60.00 |
| 9/23/2020 | Attention to emails re. Plaintiffs? latest filings. | S.Q.E. | 500.00 | .70 | $350.00 |
| 9/24/2020 | Conference call. | A.R. | 150.00 | .50 | $75.00 |
| 9/24/2020 | Attention to ECF notice from court; attention to plaintiff brief in further support of consolidation | L.G. | 200.00 | .40 | $80.00 |
| 9/24/2020 | Attention to emails from other counsel re potential related suit and discovery | L.G. | 200.00 | .50 | $100.00 |
| 9/24/2020 | TC with counsel re: D. Giles case and review of Plaintiffs response re: PI and consolidation | L.Q. | 500.00 | .50 | $250.00 |
| 9/24/2020 | Attention to notice from court, plaintiff filing, preliminary discovery requests and TC with counsel | L.Q. | 500.00 | .50 | $250.00 |

| 9/24/2020 | Attention to meeting attendance/note taking/emails re. filings. | S.Q.E. | 500.00 | .60 | $300.00 |
|---|---|---|---|---|---|
| 9/25/2020 | Review/Format/Upload Clerk Notice/Docket Entries re Notices of Withdrawal/Brief in Support of Consolidation, Fwd to John. | S.D. | 150.00 | .20 | $30.00 |
| 9/25/2020 | Attention to emails re discovery and attached draft documents | L.G. | 200.00 | .50 | $100.00 |
| 9/25/2020 | Review of plaintiffs' filing/email re. same | S.Q.E. | 500.00 | .30 | $150.00 |
| 9/28/2020 | Updating Docket Report. | S.D. | 150.00 | .10 | $15.00 |
| 9/28/2020 | Attention to ECF notice from court | L.G. | 200.00 | .10 | $20.00 |
| 9/29/2020 | E-Mail from John, Uploading Discovery Demand Documents to Sharepoint. | S.D. | 150.00 | .10 | $15.00 |
| 10/5/2020 | Updating Docket Report. | S.D. | 150.00 | .10 | $15.00 |
| 10/5/2020 | Attention to email. | S.Q.E. | 500.00 | .10 | $50.00 |
| 10/5/2020 | Attention to correspondence from JDR re: Doe complaint | L.Q. | 500.00 | .10 | $50.00 |
| 10/6/2020 | Editing spreadsheet re attorneys' fees and expenses, sending spreadsheet to John. | A.R. | 150.00 | .70 | $105.00 |
| 10/6/2020 | Attention to strategy and case planning re remedies; communication with co-counsel re same. | J.D.R. | 690.00 | .20 | $138.00 |

| 10/8/2020 | Close attention to issues re remedies available; communication with co-counsel re same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
|---|---|---|---|---|---|
| 10/15/2020 | Attention to email re. E.K. filing/review of corresponding docs. | S.Q.E. | 500.00 | .20 | $100.00 |
| 10/15/2020 | Attention to related complaint and accompanying documents filed in Fed. Court | L.Q. | 500.00 | .30 | $150.00 |
| 10/16/2020 | Attention to emails between co-counsel re case | L.G. | 200.00 | .30 | $60.00 |
| 10/16/2020 | Attention to emails/attention to potential meeting. | S.Q.E. | 500.00 | .40 | $200.00 |
| 10/19/2020 | Creating Doodle Poll re Counsel Call cont. | S.D. | 150.00 | .10 | $15.00 |
| 10/19/2020 | Creating Doodle Poll re Counsel Conference Call. | S.D. | 150.00 | .20 | $30.00 |
| 10/20/2020 | Attention to emails with co-counsel re case | L.G. | 200.00 | .40 | $80.00 |
| 10/20/2020 | Attention to emails. | S.Q.E. | 500.00 | .20 | $100.00 |
| 10/20/2020 | Further attention to remedies and scope of complaint; legal research. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 10/25/2020 | Attention to email re. follow-on class action. | S.Q.E. | 500.00 | .20 | $100.00 |
| 11/24/2020 | Attention to order re. motion to certify class. | S.Q.E. | 500.00 | .50 | $250.00 |

| 11/25/2020 | Review/Format Docket Entries re Order/Opinion Denying Motion to Certify Class, Fwd to John. | S.D. | 150.00 | .20 | $30.00 |
|---|---|---|---|---|---|
| 11/25/2020 | Attention to Court decision, order and team communications | L.Q. | 500.00 | .30 | $150.00 |
| 11/30/2020 | Prepare for and participate in Team Call (did not participate in full call) | D.S. | 550.00 | 1.00 | $550.00 |
| 12/1/2020 | Review email traffic and confer internally re: same; phone call to discuss responses to adversary; review/revise draft Consent Order | D.S. | 550.00 | .40 | $220.00 |
| 12/2/2020 | E-Mail from John, Finalizing/E-Filing Rue Letter to Judge re Rule 16 Scheduling Conference, Review/Format/Upload Docket Entry, Fwd to John. | S.D. | 150.00 | .30 | $45.00 |
| 12/2/2020 | Attention to Plaintiffs' letter filed on 12/2/20. | S.Q.E. | 500.00 | .20 | $100.00 |
| 12/2/2020 | Discovery planning; drafting letter to judge. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 12/3/2020 | Review/Format/Upload Text Order Resetting Initial Conference, Updating Calendar/Case Tracking. | S.D. | 150.00 | .20 | $30.00 |
| 12/3/2020 | Attention to docket entry re.intiial telephone conference scheduled for 12/17/20. | S.Q.E. | 500.00 | .10 | $50.00 |
| 12/4/2020 | Attention to NJ IDEA funding document and use in class action lawsuit | L.Q. | 500.00 | .30 | $150.00 |
| 12/9/2020 | Call from John re Files, Attention to Files re OAL Decisions. | S.D. | 150.00 | .10 | $15.00 |
| 12/9/2020 | Working on Spreadsheet re OAL Decisions cont. | S.D. | 150.00 | .30 | $45.00 |

| 12/9/2020 | Attention to Files re OPRA Requests, Call w John re Research Files, Updating Spreadsheet re OAL Decisions. | S.D. | 150.00 | .40 | $60.00 |
|---|---|---|---|---|---|
| 12/9/2020 | Working on Spreadsheet re OAL Decisions cont. | S.D. | 150.00 | .60 | $90.00 |
| 12/9/2020 | Emails, including brief research, regarding Rule 16 Conference | D.S. | 550.00 | .30 | $165.00 |
| 12/9/2020 | Further attention to discovery plan; legal research re same; correspondence with opposing counsel re same. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 12/10/2020 | Attention to John Question re OAL Decisions Spreadsheet, E-Mail to John. | S.D. | 150.00 | .10 | $15.00 |
| 12/11/2020 | attention to 12/12/20 call at 8:30 re. discovery action plan. | S.Q.E. | 500.00 | .10 | $50.00 |
| 12/11/2020 | Emails with opposing counsel re R16 conference; discussions with co-counsel re strategy and planning; legal research. | J.D.R. | 690.00 | 4.30 | $2,967.00 |
| 12/12/2020 | Team Conference to prepare for Rule 26 F conference, proposed joint discovery plan, an Rule 16 conference | D.S. | 550.00 | 1.80 | $990.00 |
| 12/12/2020 | Discovery Action Call (1.6)/emails re. Discovery plan, etc. | S.Q.E. | 500.00 | 2.00 | $1,000.00 |
| 12/12/2020 | Review/revise draft proposed joint discovery plan; review/revise draft Confidentiality Order | D.S. | 550.00 | 2.50 | $1,375.00 |
| 12/12/2020 | Attention to drafting discovery plan; attention to draft ESI stipulation; attention to legal research re expedited discovery; attention to legal research re bifurcated trial; attention to drafting confidentiality order. | J.D.R. | 690.00 | 6.50 | $4,485.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/2020 | Attention to emails re. Discovery plan/drafts of same. | S.Q.E. | 500.00 | 1.10 | $550.00 |
| 12/13/2020 | Review/revise draft ESI Protocol | D.S. | 550.00 | 1.40 | $770.00 |
| 12/13/2020 | further attention to discovery plan, confidentiality order, ES1 protocol,correspondence with adversary re same. | J.D.R. | 690.00 | 6.00 | $4,140.00 |
| 12/14/2020 | Further Attention to E-Mails re Strategy. | S.D. | 150.00 | .10 | $15.00 |
| 12/14/2020 | Attention to Correspondence re Counsel Availability, E-Mail to John. | S.D. | 150.00 | .10 | $15.00 |
| 12/14/2020 | Attention to E-Mail Chain re Strategy, Setting up Sharefile Folder re "Hot Docs," E-Mail to Don, Downloading Docket Report, Review/Format/Upload Docket Report. | S.D. | 150.00 | .40 | $60.00 |
| 12/14/2020 | Attention to proposed ESI; correspondence among team and from opposing counsel; litigation strategy discussion | L.Q. | 500.00 | .50 | $250.00 |
| 12/14/2020 | Attention to emails/attention to discovery plan correspondence to and from adversary (K.S.). | S.Q.E. | 500.00 | 1.00 | $500.00 |
| 12/14/2020 | Further attention to discovery planning; call with adversary (26f conference); legal research re confidentiality re 26a disclosures. | J.D.R. | 690.00 | 4.20 | $2,898.00 |
| 12/15/2020 | Emails re: presentation at administrative law CLE | D.S. | 550.00 | .10 | $55.00 |
| 12/15/2020 | Attention to Proposed Discovery PLan; OAG correspondence; team discussion of strategy | L.Q. | 500.00 | .40 | $200.00 |
| 12/15/2020 | Attention to emails re. discovery plan. | S.Q.E. | 500.00 | 1.30 | $650.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/2020 | Legal research re scope of discovery; preparation for Rule 16 conference. | J.D.R. | 690.00 | 5.50 | $3,795.00 |
| 12/16/2020 | Zoom Conference with J. Rue re: management of team resources | D.S. | 550.00 | .20 | $110.00 |
| 12/16/2020 | Review/comment on draft proposal re: management of team resources | D.S. | 550.00 | .20 | $110.00 |
| 12/16/2020 | Attention to emails to and from adversary re. discovery plan/review of recised discovery plan. | S.Q.E. | 500.00 | 1.20 | $600.00 |
| 12/16/2020 | Finalizing discovery plan; coordination of case team; emails and call with DAG Soranno. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 12/17/2020 | Review talking points in anticipation of Rule 16 Conference | D.S. | 550.00 | .20 | $110.00 |
| 12/17/2020 | Attention to preparation for scheduling conference | L.Q. | 500.00 | .30 | $150.00 |
| 12/17/2020 | Confer with J. Rue re: follow-up to Rule 16 Conference | D.S. | 550.00 | .30 | $165.00 |
| 12/17/2020 | Attention to emails re. discovery plan, review of plan prior to submission to court. Emails re. meeting request re. same. | S.Q.E. | 500.00 | .70 | $350.00 |
| 12/17/2020 | Team strategy call to discuss final preparation for Rule 16 conference; review final proposed joint discovery plan in preparation for Rule 16 Conference | D.S. | 550.00 | 1.10 | $605.00 |
| 12/17/2020 | Rule 16 conference; preparation for and follow-up to same; discovery planning and strategy. | J.D.R. | 690.00 | 8.50 | $5,865.00 |
| 12/18/2020 | Update call with counsel for amici. | J.D.R. | 690.00 | .80 | $552.00 |

| Date | Description | Person | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/18/2020 | Attention to motion drafting. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 12/18/2020 | Discovery planning and drafting; attention to scheduling order. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 12/20/2020 | Attention to discovery research and drafting. | J.D.R. | 690.00 | 1.10 | $759.00 |
| 12/21/2020 | Downloading Docket Report from PACER. | S.D. | 150.00 | .10 | $15.00 |
| 12/21/2020 | Attention to Files re Billing Records, Sending Attorney Hours Spreadsheet to Beth. | S.D. | 150.00 | .10 | $15.00 |
| 12/21/2020 | Review/Format/Upload Docket Entry re Scheduling Order, Updating Calendar/Case Tracking, Fwd to John. | S.D. | 150.00 | .30 | $45.00 |
| 12/21/2020 | E-Mails w/ John/Beth/Don re Billing Meeting, Zoom Meeting re Billing. | S.D. | 150.00 | .30 | $45.00 |
| 12/22/2020 | Attention to discussion and correspodence re: settlement stratgey | L.Q. | 500.00 | .30 | $150.00 |
| 12/22/2020 | Review of Plaintiffs' discovery requests and corresponding docs/email re. same. | S.Q.E. | 500.00 | 1.00 | $500.00 |
| 12/22/2020 | Further attention to draft settlement letter and proposed consent order. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 12/23/2020 | E-Mail from John, Adjusting Casefox Entries re Staff Billing Rate Change. | S.D. | 150.00 | .40 | $60.00 |
| 12/23/2020 | Attention to correspondence with opposing counsel re: settlement | L.Q. | 500.00 | .20 | $100.00 |

| | | | | |
|---|---|---|---|---|
| 12/23/2020 | Review/comment on rate sheet | D.S. | 550.00 | .30 | $165.00 |
| 12/23/2020 | Attention to emails. | S.Q.E. | 500.00 | .40 | $200.00 |
| 12/29/2020 | attention to Defendant?s settlement offer/email re. same. | S.Q.E. | 500.00 | .20 | $100.00 |
| 12/30/2020 | Downloading Docket Report. | S.D. | 150.00 | .10 | $15.00 |
| 12/31/2020 | Attention to review of draft discovery requests; legal research re same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 1/4/2021 | Review/Format/Upload Docket Notice re Minute Entry, Downloading Docket Report. | S.D. | 150.00 | .30 | $45.00 |
| 1/4/2021 | Call to Beth re Zoom Conference, Call to John, Checking E-Mail. | S.D. | 150.00 | .40 | $60.00 |
| 1/4/2021 | Attention to emails. | S.Q.E. | 500.00 | .40 | $200.00 |
| 1/4/2021 | Team call to discuss discovery | D.S. | 550.00 | .50 | $275.00 |
| 1/4/2021 | Attention to discovery planning; meetings with co-counsel; attention to various legal research questions; preliminary attention to consolidation of related actions. | J.D.R. | 690.00 | 6.50 | $4,485.00 |
| 1/5/2021 | Call/E-Mail from John re Plaintiff Information to O'Leary re Discovery. | S.D. | 150.00 | .10 | $15.00 |
| 1/5/2021 | Phone call with J. Rue re: project assignments | D.S. | 550.00 | .10 | $55.00 |

| 1/5/2021 | Attention to and attendance at discovery zoom meeting. | S.Q.E. | 500.00 | .50 | $250.00 |
| 1/5/2021 | Team Zoom call to discuss case and introduce new projects | D.S. | 550.00 | .70 | $385.00 |
| 1/5/2021 | class action meeting with John | J.B. | 400.00 | 1.00 | $400.00 |
| 1/5/2021 | Discovery strategy, planning, and drafting; preliminary attention to various research assignments for junior team; conference with team re same; preliminary attention to consolidation motion; legal research re same. | J.D.R. | 690.00 | 7.50 | $5,175.00 |
| 1/6/2021 | Preparing Plaintiff Information to O'Leary, E-Mail to John re Plaintiffs. | S.D. | 150.00 | .70 | $105.00 |
| 1/7/2021 | E-Mails from John re Plaintiffs/Latiah Contact Information, Call to Latiah re Plaintiff Case Files. | S.D. | 150.00 | .10 | $15.00 |
| 1/7/2021 | Attention to E-Mails re Plaintiffs, Gathering Plaintiff Information cont., Sending to O'Leary. | S.D. | 150.00 | .10 | $15.00 |
| 1/7/2021 | E-Mails re Plaintiffs, Uploading Client Documents to Sharepoint. | S.D. | 150.00 | .10 | $15.00 |
| 1/7/2021 | E-Mails w John re Plaintiffs. | S.D. | 150.00 | .20 | $30.00 |
| 1/7/2021 | Call to Latiah re Plaintiff Case Files, Sending Plaintiff Data to O'Leary, Updating Docket on Google Drive. | S.D. | 150.00 | .30 | $45.00 |
| 1/7/2021 | Attention to emails. | S.Q.E. | 500.00 | .40 | $200.00 |

| 1/7/2021 | Attention to gathering information to respond to discovery. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
|---|---|---|---|---|---|
| 1/8/2021 | Respond to internal request for information | D.S. | 550.00 | .30 | $165.00 |
| 1/8/2021 | Attention to recent DNJ authority; strategy. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 1/8/2021 | Preliminary attention to legal research re consolidation. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 1/8/2021 | Attention to issues re confidentiality agreement; correspondence with adversary. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 1/8/2021 | Meeting with clients; follow-up to same. Further revisions to Gibbons letter. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 1/11/2021 | E-Mail from O'Leary re Plaintiffs, Attention to Files, E-Mail to O'Leary. | S.D. | 150.00 | .10 | $15.00 |
| 1/11/2021 | Updating Docket Report, Preparing Letter to Soranno re Settlement. | S.D. | 150.00 | .20 | $30.00 |
| 1/11/2021 | Further Attention to E-Mails w/ O'Leary/Files re Plaintiffs. | S.D. | 150.00 | .30 | $45.00 |
| 1/11/2021 | Attention to team discussion of claims for relief | L.Q. | 500.00 | .20 | $100.00 |
| 1/11/2021 | Zoom with Don and Johanna re clients | M.P.C. | 300.00 | .50 | $150.00 |
| 1/11/2021 | Prepare for call to discuss client management related to discovery | D.S. | 550.00 | .30 | $165.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/2021 | Review/revise State's comments to ESI protocol and provide comments re: same | D.S. | 550.00 | .30 | $165.00 |
| 1/11/2021 | class action- meeting with Don and Matt | J.B. | 400.00 | .50 | $200.00 |
| 1/11/2021 | Zoom conference with J. Burke and M. Crimmel to discuss client communication and discovery planning | D.S. | 550.00 | .70 | $385.00 |
| 1/11/2021 | Further attention to ESI stipulation. | J.D.R. | 690.00 | .80 | $552.00 |
| 1/11/2021 | Research case law re discovery for class action | M.P.C. | 300.00 | 2.00 | $600.00 |
| 1/12/2021 | Attention to E-Mail from Thurston re Post-Hearing Briefing. | S.D. | 150.00 | .10 | $15.00 |
| 1/12/2021 | E-Mail from John re Stipulated Confidentiality Order, Attention to Files, E-Filing on PACER, Review/Format/Upload Docket Entry re Proposed Order, Fwd to John. | S.D. | 150.00 | .40 | $60.00 |
| 1/13/2021 | Review/Format/Upload Order re Stipulated Discovery Confidentiality, Fwd to John. | S.D. | 150.00 | .10 | $15.00 |
| 1/13/2021 | Phone call with J. Rue re: responding to discovery | D.S. | 550.00 | .30 | $165.00 |
| 1/13/2021 | Attention to meeting regarding class action plaintiffs, emails re. same/attention to court docket entry re. confidentiality order. | S.Q.E. | 500.00 | .50 | $250.00 |
| 1/13/2021 | Preliminary attention to defendant's discovery demands; discovery strategy and planning; gathering information for discovery. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 1/14/2021 | Updating Class Action OAL Decision Spreadsheet cont., Sending to John. | S.D. | 150.00 | .10 | $15.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 1/14/2021 | E-Mails w Don/Saran re Schedule Call w Plaintiffs, Downloading Class Action Zoom Recording, Distributing Link to Counsel. | S.D. | 150.00 | .30 | $45.00 |
| 1/14/2021 | Zoom with John re research questions | M.P.C. | 300.00 | .50 | $150.00 |
| 1/14/2021 | E-Mail from John re OAL Decision Database, Updating OAL Decision Database to Current. | S.D. | 150.00 | 1.00 | $150.00 |
| 1/14/2021 | Review discovery requests in anticipation of team call; draft email to document collection team | D.S. | 550.00 | .50 | $275.00 |
| 1/14/2021 | class action meeting with John | J.B. | 400.00 | 1.00 | $400.00 |
| 1/14/2021 | Updating Class Action OAL Decisions Spreadsheet cont. | S.D. | 150.00 | 3.60 | $540.00 |
| 1/14/2021 | Attention to preliminary review of DOE requests for discovery; TC discussing discovery request and response; firm meeting to assign tasks | L.Q. | 500.00 | 1.40 | $700.00 |
| 1/14/2021 | Attention to prep for class action meeting/attention to emails re. same/review of defendant?s ROGs and RFPs. | S.Q.E. | 500.00 | 1.80 | $900.00 |
| 1/14/2021 | Attention to legal research re third party discovery (of the OAL). | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 1/14/2021 | Further attention to discovery demands; preliminary attention to strategy and planning for responses. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 1/15/2021 | Attention to email Esther Canty-Barnes regarding L.G.'s file. | S.Q.E. | 500.00 | .10 | $50.00 |
| 1/15/2021 | E-Mail to Clients re Doodle Poll/Conference Call, Sending Doodle Poll re Availability for Call. | S.D. | 150.00 | .40 | $60.00 |

| 1/15/2021 | Further attention to ESI stipulation; call with team re same; preparation and follow-up to same, correspondence with opposing counsel re same.? 2.7 | J.D.R. | 690.00 | 2.70 | $1,863.00 |
| 1/16/2021 | Attention to requirements of billing records for fee application. | J.D.R. | 690.00 | .50 | $345.00 |
| 1/17/2021 | exchanged email with John re Rule 26 research | M.P.C. | 300.00 | .20 | $60.00 |
| 1/17/2021 | Attention to gathering Plaintiffs? docs responsive to Defendant?s discovery requests. | S.Q.E. | 500.00 | .50 | $250.00 |
| 1/17/2021 | Further attention to finalizing ESI stipulation; correspondence with adversary re same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 1/18/2021 | E-Mail from Paredes re Conference Call/Doodle Poll, Responding to Client, Sending Updated Invitation to Participants. | S.D. | 150.00 | .10 | $15.00 |
| 1/18/2021 | Updating Docket Report. | S.D. | 150.00 | .10 | $15.00 |
| 1/18/2021 | E-Mail from John re Conference Call, Updating Poll re Appointment Times, E-Mail to Paredes re Appointment Times, Sending Updated Poll Request/E-Mails to Non-Responsive Attendees. | S.D. | 150.00 | .20 | $30.00 |
| 1/18/2021 | Attention to E-Mails/Voicemails from Paredes re Class Action Zoom Call, Checking Status of Doodle Poll, Review/Format/Upload Docket Entry re J.A. Thurston Letter to Court, Fwd to John. | S.D. | 150.00 | .40 | $60.00 |
| 1/18/2021 | Attention to Defendant's discovery requests. | S.Q.E. | 500.00 | .60 | $300.00 |
| 1/18/2021 | Call from Saran re Discovery Demands, Attention to Files re Response to Defendant's Request for Production, Call to Saran re Privileged Correspondence, Attention to Gathering Discovery Production cont. | S.D. | 150.00 | 3.20 | $480.00 |

| 1/18/2021 | Communications with named plaintiffs re discovery (.5); attention to supplemental 26a disclosures (.5); | J.D.R. | 690.00 | 1.00 | $690.00 |
|---|---|---|---|---|---|
| 1/19/2021 | Checking Status re Doodle Poll, E-Mail to John/Don re Poll/Scheduling. | S.D. | 150.00 | .20 | $30.00 |
| 1/19/2021 | Attention to gathering docs responsive to Defendant's discovery requests. | S.Q.E. | 500.00 | .70 | $350.00 |
| 1/20/2021 | Discovery Meeting cont. | S.D. | 150.00 | .10 | $15.00 |
| 1/20/2021 | Downloading/Uploading Zoom Recordings re Discovery Meetings. | S.D. | 150.00 | .10 | $15.00 |
| 1/20/2021 | Review/Format/Upload Text Order re J.A. Telephone Conference. | S.D. | 150.00 | .10 | $15.00 |
| 1/20/2021 | Scheduling Haile-Selassie Zoom Meeting re Discovery, Sending Invitation to Client. | S.D. | 150.00 | .20 | $30.00 |
| 1/20/2021 | Call w John re Meeting Scheduling, Scheduling Paredes Zoom Meeting re Discovery, Sending Invitation to Client, Downloading/Uploading Recording re Second Meeting, Call back from Plaintiff Haile-Selassie re Zoom Meeting. | S.D. | 150.00 | .30 | $45.00 |
| 1/20/2021 | Downloading/Uploading Zoom Recordings cont. | S.D. | 150.00 | .40 | $60.00 |
| 1/20/2021 | Call to Client re Schedule Meeting,, Scheduling Second Discovery Meeting, Sending Invitations to Attendees, Sending Documents to Attendees of First Meeting, Call to Canty-Barnes re Gilliam Files, Call to Valverdez re Canty-Barnes, Call back from Canty-Barnes re Gilliam Files, E-Mails to John/Saran. | S.D. | 150.00 | .50 | $75.00 |
| 1/20/2021 | E-Mail from John re Meetings w Clients, Checking Doodle Poll, Calls to Clients re Schedule Meetings, Setting up First Zoom Meeting re Discovery, Calls to Clients re | S.D. | 150.00 | .70 | $105.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | Schedule Meeting cont., Setting up Zoom Meeting re First Discovery Meeting. | | | | |
| 1/20/2021 | Attending First Discovery Meeting. | S.D. | 150.00 | .90 | $135.00 |
| 1/20/2021 | Zoom meeting to meet clients | M.P.C. | 300.00 | .80 | $240.00 |
| 1/20/2021 | Discovery meeting with group of clients (joined meting late); follow-up re: same | D.S. | 550.00 | .80 | $440.00 |
| 1/20/2021 | Discovery meeting with second group of clients | D.S. | 550.00 | .80 | $440.00 |
| 1/20/2021 | class action meeting | J.B. | 400.00 | 1.00 | $400.00 |
| 1/20/2021 | class action-reviewed class action documents | J.B. | 400.00 | 1.00 | $400.00 |
| 1/20/2021 | Attention to call with Plaintiffs re. Discovery. | S.Q.E. | 500.00 | 1.60 | $800.00 |
| 1/20/2021 | Attention to TCs with clients re: discovery request; review of existing client file to identify addtional information needed | L.Q. | 500.00 | 2.50 | $1,250.00 |
| 1/20/2021 | Preliminary meeting re discovery collection with Ms. Osborn, Ms. Gilliam, and Ms. Sweeten (.8); preparation for and follow-up to same (1.6). | J.D.R. | 690.00 | 2.40 | $1,656.00 |
| 1/20/2021 | Preliminary meeting re discovery collection with Ms. Strunk and Ms. Brown-Crandall (.8); preparation for and follow-up to same (1.6). | J.D.R. | 690.00 | 2.40 | $1,656.00 |
| 1/21/2021 | Downloading/Uploading Zoom Recordings re Discovery Meetings Three and Four. | S.D. | 150.00 | .10 | $15.00 |

| 1/21/2021 | Attention to zoom meetings. | S.Q.E. | 500.00 | .20 | $100.00 |
|---|---|---|---|---|---|
| 1/21/2021 | Discovery meeting with fourth group of clients (joined call late) | D.S. | 550.00 | .30 | $165.00 |
| 1/21/2021 | Attendance at client discovery meeting H.S. | S.Q.E. | 500.00 | .50 | $250.00 |
| 1/21/2021 | Discovery meeting with third group of clients | D.S. | 550.00 | .50 | $275.00 |
| 1/21/2021 | Attention to TC with clients re: discovery request; review draft genral objectives to discovery requests; begin document review and gathering | L.Q. | 500.00 | 3.30 | $1,650.00 |
| 1/21/2021 | Call with Ms. Paredes (1.0); preparation for and follow-up to same (.5); Call with Mr. Halle-Sellase (1.0); preparation for and follow-up to same (.5); preliminary attention to draft objections and responses (1.5) | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 1/25/2021 | Accessing Casefiles from Canty-Barnes cont. | S.D. | 150.00 | .10 | $15.00 |
| 1/25/2021 | Review/Format/Upload Gilliam files. | S.D. | 150.00 | .10 | $15.00 |
| 1/25/2021 | Attention to Receipt of Gilliam Casefiles from Canty-Barnes, Accessing Files on Box.com, Downloading Class Action Docket Report, Updating Files on Google Drive. | S.D. | 150.00 | .30 | $45.00 |
| 1/25/2021 | Review/Format/Upload Gilliam Files cont., E-Mail to Don/Saran/John re Files. | S.D. | 150.00 | .30 | $45.00 |
| 1/25/2021 | Review/Format/Upload Gilliam Casefiles cont. | S.D. | 150.00 | .80 | $120.00 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 1/25/2021 | Email to adversary re ESI stip | J.D.R. | 690.00 | .20 | $138.00 |
| 1/25/2021 | Further emails with Ms. Soranno. | J.D.R. | 690.00 | .20 | $138.00 |
| 1/25/2021 | Further attention to discovery responses. | J.D.R. | 690.00 | .30 | $207.00 |
| 1/25/2021 | Attention to reviewing Def. requests; identifying responses needed; allocating resources | L.Q. | 500.00 | 1.00 | $500.00 |
| 1/25/2021 | Attention to discovery/doc gathering/client files/specifically pertaining to L.G./H.S./A.S. case files. | S.Q.E. | 500.00 | 2.70 | $1,350.00 |
| 1/26/2021 | Working on Sharefile Folders re Plaintiffs cont., Sending Links to Lisa. | S.D. | 150.00 | .10 | $15.00 |
| 1/26/2021 | Preparing/Sending Links re Plaintiff Sharefile Folders to Lisa cont. | S.D. | 150.00 | .10 | $15.00 |
| 1/26/2021 | Attention to E-Mails from Saran/Lisa re Plaintiff Files/Sharefile. | S.D. | 150.00 | .10 | $15.00 |
| 1/26/2021 | E-Mail from Lisa re Plaintiffs/Sharefile, Adding Plaintiff Subfolders to Sharefile. | S.D. | 150.00 | .30 | $45.00 |
| 1/26/2021 | Attention to E-Mail from Lisa re Discovery Plan, Testing Sharefile Invites re Instructions to Clients, Drafting Instructions to Clients, Sending to Lisa/Crimmel/Burke. | S.D. | 150.00 | .60 | $90.00 |
| 1/26/2021 | Attention to Plaintiffs' document selection for response to Defendant's discovery requests. | S.Q.E. | 500.00 | 1.50 | $750.00 |
| 1/26/2021 | Attention to document review; setting up client files for sharing; correspondence with client | L.Q. | 500.00 | 2.30 | $1,150.00 |

| 1/27/2021 | Call back to Lisa re Discovery Files. | S.D. | 150.00 | .10 | $15.00 |
| 1/27/2021 | Further attention to discovery responses. | J.D.R. | 690.00 | .30 | $207.00 |
| 1/28/2021 | E-Mails w Lisa/Burke re E-Mails. | S.D. | 150.00 | .10 | $15.00 |
| 1/28/2021 | E-mail from Lisa re Schedule Zoom Call, Scheduling Zoom Call, Attention to John/Lisa E-Mails re Discovery. | S.D. | 150.00 | .20 | $30.00 |
| 1/28/2021 | E-Mails w John/Burke re E-Mails, Attention to Burke E-Mail Account on Microsoft Admin Panel, E-Mail to Lisa/John re Microsoft Account. | S.D. | 150.00 | .20 | $30.00 |
| 1/28/2021 | Attention to to 1/29/21 discovery meeting. | S.Q.E. | 500.00 | .20 | $100.00 |
| 1/28/2021 | Attention to document review for responsive documents; drafting client interrogatory responses and correspondence re: same | L.Q. | 500.00 | 1.50 | $750.00 |
| 1/29/2021 | read email from Lisa re Rog template | M.P.C. | 300.00 | .10 | $30.00 |
| 1/29/2021 | Zoom with Don and Lisa re discovery | M.P.C. | 300.00 | 1.00 | $300.00 |
| 1/29/2021 | Discovery meeting with L. Quartarolo and M. Crimmel | D.S. | 550.00 | 1.20 | $660.00 |
| 1/29/2021 | Attention to internal strategy session for responses for all clients;completion of interrogatory responses for M.S.; correspondence with client re: same | L.Q. | 500.00 | 2.70 | $1,350.00 |
| 1/31/2021 | Osborn-familiarize with client and prepare Rog's | M.P.C. | 300.00 | 3.50 | $1,050.00 |

| 2/1/2021 | E-Mail from Lisa, Scheduling Strunk Zoom Call. | S.D. | 150.00 | .10 | $15.00 |
| 2/1/2021 | E-Mail from Lisa re Strunk Zoom Meeting, Setting up Zoom Meeting. | S.D. | 150.00 | .10 | $15.00 |
| 2/1/2021 | E-Mail from Crimmel re Plaintiffs' Contact Information, Gathering Client Contract Information, E-Mail to Crimmel. | S.D. | 150.00 | .20 | $30.00 |
| 2/1/2021 | Call with Johanna to discuss Rog's | M.P.C. | 300.00 | .50 | $150.00 |
| 2/1/2021 | Meeting with S. Quartarolo to discuss responses to individual interrogatories | D.S. | 550.00 | .30 | $165.00 |
| 2/1/2021 | class action discovery-meeting with Matt | J.B. | 400.00 | .50 | $200.00 |
| 2/1/2021 | Attention to client calls re. defendant?s discovery requests. | S.Q.E. | 500.00 | .50 | $250.00 |
| 2/1/2021 | Attention to completion of MS responses; meeting with client to review same; continued review of documentation for responsiveness | L.Q. | 500.00 | 2.30 | $1,150.00 |
| 2/2/2021 | E-Mail from Lisa re Strunk Zoom Meeting, Scheduling Zoom Meeting. | S.D. | 150.00 | .10 | $15.00 |
| 2/2/2021 | email to client Haile-Selassie re Rog's | M.P.C. | 300.00 | .10 | $30.00 |
| 2/2/2021 | Updating Docket Report, Checking Status re Google Drive Documents. | S.D. | 150.00 | .30 | $45.00 |
| 2/2/2021 | class action discovery-meeting with Brown to review rogs | J.B. | 400.00 | .50 | $200.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/2/2021 | class action discovery-meeting with Paredes to discuss rogs | J.B. | 400.00 | .50 | $200.00 |
| 2/2/2021 | Attention to further meeting with client to review interrogatory and document reponse; | L.Q. | 500.00 | 2.70 | $1,350.00 |
| 2/3/2021 | E-Mail from Lisa re Correspondence Files for Discovery, Granting Self Access to John/Krista/Don Inboxes re Adjournments/Settlement. | S.D. | 150.00 | .20 | $30.00 |
| 2/3/2021 | Searching Attorney Inboxes re Adjournment/Settlement Letters re Discovery cont. | S.D. | 150.00 | .30 | $45.00 |
| 2/3/2021 | Respond to email with advice re: responses to interrogatories | D.S. | 550.00 | .10 | $55.00 |
| 2/3/2021 | Gaining Access to John/Don/Krista Inboxes re Adjournment/Settlement Communications for Discovery cont. | S.D. | 150.00 | .40 | $60.00 |
| 2/3/2021 | E-Mail from Crimmel re Plaintiffs' Records of Appeal for Discovery, Attention to Files, Sending Files to Crimmel. | S.D. | 150.00 | .60 | $90.00 |
| 2/3/2021 | Attention to client meetings re. Defendant?s discovery requests. | S.Q.E. | 500.00 | .30 | $150.00 |
| 2/3/2021 | Familiarize with client, prepare Rog's-Sweenton | M.P.C. | 300.00 | 1.00 | $300.00 |
| 2/3/2021 | class action discovery-worked on Brown's answers to rogs | J.B. | 400.00 | 1.50 | $600.00 |
| 2/3/2021 | class action discovery-worked on Paredes answers to rogs | J.B. | 400.00 | 4.00 | $1,600.00 |
| 2/3/2021 | Attention to review of YHS case file; draft interrogtory responses; document review; status update of responses from other plaintiffs | L.Q. | 500.00 | 4.70 | $2,350.00 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 2/4/2021 | Provide updates interrogtory template for completion of responses | D.S. | 550.00 | .10 | $55.00 |
| 2/4/2021 | Provide recommendation for revisions to global interrogatory responses | D.S. | 550.00 | .20 | $110.00 |
| 2/4/2021 | Attention to discovery matters/status of responses. | S.Q.E. | 500.00 | .40 | $200.00 |
| 2/4/2021 | Attention to ESI protocol. | J.D.R. | 690.00 | .30 | $207.00 |
| 2/4/2021 | Prepare Sweenton Rog's | M.P.C. | 300.00 | 4.00 | $1,200.00 |
| 2/4/2021 | Attention to completion of plainitff response to rogs and documents review; team TC re: ESI | L.Q. | 500.00 | 4.00 | $2,000.00 |
| 2/5/2021 | Searching Attorney Inboxes for Correspondence Responsive to Discovery Demands. | S.D. | 150.00 | .10 | $15.00 |
| 2/5/2021 | Searching Attorney Inboxes re Correspondence cont. | S.D. | 150.00 | .20 | $30.00 |
| 2/5/2021 | Working on Retrieval of Correspondence cont., E-Mail to Lisa re Document Retrieval. | S.D. | 150.00 | .20 | $30.00 |
| 2/5/2021 | corresponded with Lisa re Osborn Rog's- 5 emails | M.P.C. | 300.00 | .30 | $90.00 |
| 2/5/2021 | Attention to emails/scheduling client meeting. | S.Q.E. | 500.00 | .40 | $200.00 |
| 2/5/2021 | class action discovery-meeting with Gilliam to review rogs | J.B. | 400.00 | .50 | $200.00 |

| 2/5/2021 | Team call to discuss ESI Protocol | D.S. | 550.00 | .50 | $275.00 |
| 2/5/2021 | Prepare Osborn Rog's | M.P.C. | 300.00 | 1.00 | $300.00 |
| 2/5/2021 | Prepare for and participate in team call re: discovery | D.S. | 550.00 | .80 | $440.00 |
| 2/5/2021 | Prepare Osborn Rog's | M.P.C. | 300.00 | 4.30 | $1,290.00 |
| 2/6/2021 | Osborn-Production of documents | M.P.C. | 300.00 | 2.00 | $600.00 |
| 2/6/2021 | class action discovery-worked on Gilliam's answers to rogs | J.B. | 400.00 | 1.50 | $600.00 |
| 2/7/2021 | Osborn Document production | M.P.C. | 300.00 | 1.00 | $300.00 |
| 2/8/2021 | Downloading Docket Report. | S.D. | 150.00 | .10 | $15.00 |
| 2/8/2021 | Call from Saran re Gilliam Files/Canty-Barnes Contact Information. | S.D. | 150.00 | .10 | $15.00 |
| 2/8/2021 | E-Mail from Crimmel re Client Documents, Attention to Files, E-Mail to Crimmel re Client Files. | S.D. | 150.00 | .20 | $30.00 |
| 2/8/2021 | Searching E-Mail for Documents Responsive to Discovery Demands cont. | S.D. | 150.00 | .20 | $30.00 |
| 2/8/2021 | corresponded with Sean re locating discovery for Osborn over 2 emails | M.P.C. | 300.00 | .20 | $60.00 |

| 2/8/2021 | Searching Attorney E-Mails cont. | S.D. | 150.00 | .50 | $75.00 |
|---|---|---|---|---|---|
| 2/8/2021 | Review Rog's response template from Lisa's email | M.P.C. | 300.00 | .30 | $90.00 |
| 2/8/2021 | Attention to obtaining L.G. related emails. | S.Q.E. | 500.00 | .20 | $100.00 |
| 2/8/2021 | Draft internal email re: completing Haile-Selassi discovery responses | D.S. | 550.00 | .20 | $110.00 |
| 2/8/2021 | Searching John's E-Mail re Strunk Correspondence for Discovery. | S.D. | 150.00 | .80 | $120.00 |
| 2/8/2021 | Class action discovery meeting with Lisa and Don | J.B. | 400.00 | .50 | $200.00 |
| 2/8/2021 | Status check-in with discovery team | D.S. | 550.00 | .50 | $275.00 |
| 2/8/2021 | Osborn-Document Production | M.P.C. | 300.00 | 1.00 | $300.00 |
| 2/8/2021 | Sweeton Document production | M.P.C. | 300.00 | 1.50 | $450.00 |
| 2/8/2021 | Attention to response to document production | D.S. | 550.00 | 1.30 | $715.00 |
| 2/8/2021 | class action discovery-worked on Gilliam answers to rogs | J.B. | 400.00 | 2.00 | $800.00 |
| 2/8/2021 | Attention to completion of MS responses; TC with client re: same; monitor staff working on client responses; | L.Q. | 500.00 | 2.30 | $1,150.00 |

| 2/8/2021 | Class action discovery-worked on Paredes answers to rogs | J.B. | 400.00 | 3.00 | $1,200.00 |
| 2/8/2021 | Attention to discovery responses; discovery strategy. | J.D.R. | 690.00 | 2.10 | $1,449.00 |
| 2/8/2021 | class action discovery-uploaded production of documents-Paredes, Brown & Gilliam | J.B. | 400.00 | 3.00 | $1,200.00 |
| 2/8/2021 | class action discovery-worked on Brown's answers to rogs | J.B. | 400.00 | 3.00 | $1,200.00 |
| 2/9/2021 | E-Mails w Crimmel re Adding Headers to Confidential Discovery Documents. | S.D. | 150.00 | .20 | $30.00 |
| 2/9/2021 | Call from Don re Pending Assignments/Discovery. | S.D. | 150.00 | .30 | $45.00 |
| 2/9/2021 | Emails to Don re preparing Rog's for uploading to state -3 | M.P.C. | 300.00 | .20 | $60.00 |
| 2/9/2021 | class action discovery-Paredes | J.B. | 400.00 | .50 | $200.00 |
| 2/9/2021 | class action discovery-revised Paredes rogs | J.B. | 400.00 | .50 | $200.00 |
| 2/9/2021 | class action discovery-discussed rogs with Brown | J.B. | 400.00 | .50 | $200.00 |
| 2/9/2021 | Review/respond to email re: contents of document production for M.S. matter | D.S. | 550.00 | .50 | $275.00 |
| 2/9/2021 | class action discovery-production of documents for Gilliam | J.B. | 400.00 | 1.00 | $400.00 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 2/9/2021 | class action discovery-revised Paredes rogs | J.B. | 400.00 | 1.00 | $400.00 |
| 2/9/2021 | class action discovery-production of documents for Gilliam | J.B. | 400.00 | 1.50 | $600.00 |
| 2/9/2021 | Preliminary attention to YHS rog responses. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 2/9/2021 | class action discovery-production of documents for Brown | J.B. | 400.00 | 2.00 | $800.00 |
| 2/9/2021 | Attention to discovery production; confidentiality issues. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 2/9/2021 | Attention to identification of MS confidential documents; production of atty emails; review and revision of C.P. responses | L.Q. | 500.00 | 5.50 | $2,750.00 |
| 2/9/2021 | Work on document production | D.S. | 550.00 | 6.90 | $3,795.00 |
| 2/10/2021 | Pulling Attorney Correspondence Responsive to Discovery Demands cont. | S.D. | 150.00 | .10 | $15.00 |
| 2/10/2021 | Adding Confidentiality Header to Documents cont., E-Mail to Don/Lisa, E-Mails w Crimmel re Files Issues. | S.D. | 150.00 | .60 | $90.00 |
| 2/10/2021 | E-Mails w Don/Burke re Confidentiality Header, Adding Header to Documents. | S.D. | 150.00 | .80 | $120.00 |
| 2/10/2021 | class action discovery-revised Brown's rogs | J.B. | 400.00 | .50 | $200.00 |
| 2/10/2021 | class action discovery-revised Gilliam's rogs | J.B. | 400.00 | .50 | $200.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/10/2021 | class action discovery-revising rogs | J.B. | 400.00 | .50 | $200.00 |
| 2/10/2021 | class action discovery-revised Brown rogs | J.B. | 400.00 | 1.00 | $400.00 |
| 2/10/2021 | Sweeton Osborn Rog's and Document production | M.P.C. | 300.00 | 2.00 | $600.00 |
| 2/10/2021 | Prepare for team meeting re: meet & confer; team meeting to prepare for meet and confer | D.S. | 550.00 | 1.30 | $715.00 |
| 2/10/2021 | Attention to document production and discovery responses; management of team to move discovery forward | D.S. | 550.00 | 1.60 | $880.00 |
| 2/10/2021 | Work on client discovery responses, including review of client document collections | D.S. | 550.00 | 1.80 | $990.00 |
| 2/10/2021 | class action discovery-revised Gilliam, Brown and Paredes rogs | J.B. | 400.00 | 2.00 | $800.00 |
| 2/10/2021 | Further attention to rog responses and RFPs. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 2/10/2021 | Work on client discovery responses, including review of client document collections | D.S. | 550.00 | 3.20 | $1,760.00 |
| 2/10/2021 | Attention to review and revsisions to all client responses; signature pages and completion of responses to submission 2/11 | L.Q. | 500.00 | 5.50 | $2,750.00 |
| 2/11/2021 | E-Mail from Lisa re Sweeten Certification Signature, Formatting into PDF, Sending to Lisa. | S.D. | 150.00 | .20 | $30.00 |
| 2/11/2021 | E-Mail from Lisa re Issues w Haile-Selassie Files, Attention to Files, Sending Requested Files to Lisa. | S.D. | 150.00 | .30 | $45.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/11/2021 | Pulling Attorney Correspondence Responsive to Discovery Demands cont. | S.D. | 150.00 | .30 | $45.00 |
| 2/11/2021 | communicated via email (5) with Lisa re Sweeton signature of Rog's | M.P.C. | 300.00 | .20 | $60.00 |
| 2/11/2021 | Pulling Attorney Correspondence Responsive to Discovery Demands cont., Reviewing/Culling Redundant Strunk E-Mails. | S.D. | 150.00 | .40 | $60.00 |
| 2/11/2021 | Corresponded through 3 emails and 1 phone call with Adele Sweeton | M.P.C. | 300.00 | .30 | $90.00 |
| 2/11/2021 | E-Mails w Lisa re Discovery Documents Search, Searching for Attorney E-Mails Responsive to Discovery Demands cont. | S.D. | 150.00 | .70 | $105.00 |
| 2/11/2021 | Reviewing/Culling Redundant Strunk Correspondence Responsive to Discovery cont., E-Mail to Don/Lisa re Scope of Discovery, Reviewing/Culling Documents cont, E-Mails w Lisa re Scope of Discovery. | S.D. | 150.00 | .80 | $120.00 |
| 2/11/2021 | class action discovery-meeting with Lisa | J.B. | 400.00 | .30 | $120.00 |
| 2/11/2021 | Prepare for meet & confer call | D.S. | 550.00 | .40 | $220.00 |
| 2/11/2021 | Work on production folders | D.S. | 550.00 | .80 | $440.00 |
| 2/11/2021 | Attention to submission of interrogatory and RFP responses | L.Q. | 500.00 | 1.80 | $900.00 |
| 2/11/2021 | Meet & Confer with adversaries and T. O'Leary and H. Ruiz (Walsh Pizzi) re: 30(b)(6) deposition notice, ESI Stip, and (briefly) interrogatory responses | D.S. | 550.00 | 2.00 | $1,100.00 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 2/11/2021 | Assist with finalizing discovery responses | D.S. | 550.00 | 3.60 | $1,980.00 |
| 2/12/2021 | read email from Lisa re providing complete Rog's to clients | M.P.C. | 300.00 | .10 | $30.00 |
| 2/12/2021 | class action discovery-meeting with Lisa | J.B. | 400.00 | .30 | $120.00 |
| 2/12/2021 | Conference with L. Quartarolo re: deposition preparation and additional document collection | D.S. | 550.00 | .70 | $385.00 |
| 2/12/2021 | Team call as follow-up to 2/11 call, including discussion of discovery strategy and settlement strategy (joined call late); follow-up re: same | D.S. | 550.00 | .70 | $385.00 |
| 2/12/2021 | Attention to YHS response revisions; debrief with staff; status of atty email review; initial review of DOE responses to discovery | L.Q. | 500.00 | 3.20 | $1,600.00 |
| 2/12/2021 | Attention to YHS discovery responses; team meeting; discovery strategy; settlement strategy; communication with Kerry Soranno. | J.D.R. | 690.00 | 4.30 | $2,967.00 |
| 2/15/2021 | Downloading Docket Report, Checking Status of Google Drive Documents. | S.D. | 150.00 | .10 | $15.00 |
| 2/15/2021 | PDFing/Formatting Correspondence re Strunk Responsive to Discovery Demands, Uploading, E-Mail to Lisa. | S.D. | 150.00 | 1.50 | $225.00 |
| 2/15/2021 | Attention to review of attorney correspondence; initial review of NJDOE RFPD and rog reponses to Pl. discovery request | L.Q. | 500.00 | 2.80 | $1,400.00 |
| 2/16/2021 | E-Mail from Don re Haile-Selassie Signature Page for Class Action Certification, Attention to Correspondence re Search for Signature Page, E-Mail to Don. | S.D. | 150.00 | .10 | $15.00 |
| 2/16/2021 | Attention to review of atty correspondence; completion of Plainitff YHS rog responses; questions re: documents previously received from NJDOE related to 45-day tracking; | L.Q. | 500.00 | 2.50 | $1,250.00 |

oreoaration for plaintiff ESI collection and transfer

| 2/17/2021 | E-Mail from Don re Discovery Documents, Uploading Documents to Sharefile, Checking John's In-Box re Haile-Selassie Certification. | S.D. | 150.00 | .20 | $30.00 |
|---|---|---|---|---|---|
| 2/17/2021 | Attention to service of Def./emails re. same | S.Q.E. | 500.00 | .50 | $250.00 |
| 2/17/2021 | Attention to TC with ESI expert at Walsh; discussion with DAS re: ESI requirements and timing for JRA plaintiffs; creation of ESI planner to guide team; review of RFPD after identifying additional responsive documents | L.Q. | 500.00 | 3.50 | $1,750.00 |
| 2/18/2021 | Attention to email re. ESI discovery. | S.Q.E. | 500.00 | .10 | $50.00 |
| 2/18/2021 | Attention to E-Mail/Spreadsheet from Lisa re Continuation of Class Action Discovery Production, Working on Retrieving Attorney Correspondence Responsive to Discovery Demands. | S.D. | 150.00 | 1.40 | $210.00 |
| 2/18/2021 | Attention to informing team of ESI requirements for client communications with LEA; complete review of NJDOE discovery response; | L.Q. | 500.00 | 2.80 | $1,400.00 |
| 2/19/2021 | E-Mail from John re Walsh Law Box.com Invitation, Signing up for Account, E-Mail to John re Confirmation E-Mail. | S.D. | 150.00 | .10 | $15.00 |
| 2/19/2021 | Document Search re Attorney Correspondence Responsive to Discovery Demands cont. | S.D. | 150.00 | .30 | $45.00 |
| 2/19/2021 | E-Mails w Don/Lisa/Krista re Discovery Responses, Retrieving E-Mails from Krista Account cont. | S.D. | 150.00 | .30 | $45.00 |
| 2/19/2021 | E-Mails w Krista re John Inbox Issues re Discovery, Searching for Attorney Correspondence cont. | S.D. | 150.00 | 1.00 | $150.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/19/2021 | class action discovery-email communications | J.B. | 400.00 | .50 | $200.00 |
| 2/19/2021 | E-Mail from John re Box.com Confirmation E-Mail, Downloading Defendant's Document Production, Uploading to Discovery Folder on Sharepoint. | S.D. | 150.00 | 1.60 | $240.00 |
| 2/19/2021 | Attention to discovery issues | K.H. | 550.00 | .70 | $385.00 |
| 2/19/2021 | Attention to correspondence with counsel, team and clients re: ESI requirements; complete review of attorney correspondence; identify and locate documents for supplemental RFPD | L.Q. | 500.00 | 3.80 | $1,900.00 |
| 2/21/2021 | reaching out to clients for ESI-Haile-Selassie | M.P.C. | 300.00 | .10 | $30.00 |
| 2/22/2021 | E-Mail from Crimmel re Second Round of Discovery, Looking into Crimmel Questions re Discovery. | S.D. | 150.00 | .20 | $30.00 |
| 2/22/2021 | Looking into Crimmel Questions re Discovery cont., E-Mail to Crimmel. | S.D. | 150.00 | .20 | $30.00 |
| 2/23/2021 | E-Mail from Don re Attorney Correspondence, Review/Format/Upload Letter to Sorano re Deposition. | S.D. | 150.00 | .10 | $15.00 |
| 2/23/2021 | Downloading Docket Report, Checking Status of Google Drive Documents. | S.D. | 150.00 | .10 | $15.00 |
| 2/23/2021 | Review deposition notice; emails with co-counsel re: same | D.S. | 550.00 | .10 | $55.00 |
| 2/23/2021 | Review email attaching Deposition Notice; brief research re: Federal Rule 30; draft email to co=-counsel re: video recording | D.S. | 550.00 | .30 | $165.00 |
| 2/24/2021 | Attention to E-Mail from Lisa re Discovery, Locating/Recovering E-Mail Attachments from Outlook. | S.D. | 150.00 | .40 | $60.00 |

| Date | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/24/2021 | Gathering Discovery Response Documents cont., Sending to Lisa. | S.D. | 150.00 | .40 | $60.00 |
| 2/25/2021 | Gathering Attorney E-Mails re Discovery cont. | S.D. | 150.00 | 2.00 | $300.00 |
| 2/25/2021 | Gathering Attorney Correspondence cont., E-Mail from Don re Defendant Discovery Production, Download/Review/Format/Upload Produced Documents, Gathering Attorney Correspondence cont. | S.D. | 150.00 | 3.30 | $495.00 |
| 2/25/2021 | ESI search for Osborn | M.P.C. | 300.00 | 2.00 | $600.00 |
| 2/26/2021 | Attention to E-Mail from Crimmel re Files, E-Mail to Crimmel re Files Relocation Instructions. | S.D. | 150.00 | .10 | $15.00 |
| 2/26/2021 | Searching for Attorney E-Mails re Discovery cont. | S.D. | 150.00 | .40 | $60.00 |
| 2/26/2021 | Searching for Attorney E-Mails rc Discovery cont. | S.D. | 150.00 | .90 | $135.00 |
| 2/27/2021 | class action discovery-reviewed emails for Brown and Paredes | J.B. | 400.00 | 1.00 | $400.00 |
| 2/28/2021 | ESI search for Osborn | M.P.C. | 300.00 | 2.50 | $750.00 |
| 3/1/2021 | Downloading Docket Report, Checking Status of Google Drive Documents. | S.D. | 150.00 | .10 | $15.00 |
| 3/2/2021 | Attention to ALR on inter/intra-agency memoranda | D.S. | 550.00 | .20 | $110.00 |

| 3/3/2021 | Gathering Attorney Correspondence re Discovery cont. | S.D. | 150.00 | .10 | $15.00 |
| 3/3/2021 | Gathering Attorney Correspondence re Discovery cont. | S.D. | 150.00 | .10 | $15.00 |
| 3/3/2021 | Gathering Attorney Correspondence re Discovery cont. | S.D. | 150.00 | .10 | $15.00 |
| 3/4/2021 | Gathering Attorney Correspondence re Discovery cont. | S.D. | 150.00 | .30 | $45.00 |
| 3/4/2021 | Gathering Attorney Correspondence re Discovery cont. | S.D. | 150.00 | .50 | $75.00 |
| 3/4/2021 | Gathering Attorney Correspondence re Discovery cont. | S.D. | 150.00 | .70 | $105.00 |
| 3/4/2021 | Gathering Attorney Correspondence re Discovery cont. | S.D. | 150.00 | 2.10 | $315.00 |
| 3/4/2021 | Review/analyze draft letter to Judge Williams; propose changes to same | D.S. | 550.00 | 1.70 | $935.00 |
| 3/4/2021 | Prepare for meet-and-confer call with adversary; call with adversary; follow-up re: same | D.S. | 550.00 | 1.80 | $990.00 |
| 3/5/2021 | Attention to docket notice/review of same. | S.Q.E. | 500.00 | .20 | $100.00 |
| 3/5/2021 | Review/respond to team emails re: letter to Judge Williams | D.S. | 550.00 | .20 | $110.00 |
| 3/6/2021 | EDI search for Hallie-Selassie | M.P.C. | 300.00 | 1.30 | $390.00 |

| 3/7/2021 | search for Osborn attorney to attorney communications | M.P.C. | 300.00 | 1.00 | $300.00 |
|---|---|---|---|---|---|
| 3/8/2021 | E-Mail from Don re Discovery Documents, Downloading Files from O'Leary. | S.D. | 150.00 | .10 | $15.00 |
| 3/8/2021 | Downloading Docket Report. | S.D. | 150.00 | .10 | $15.00 |
| 3/8/2021 | Emails re: ESI discovery | D.S. | 550.00 | .10 | $55.00 |
| 3/8/2021 | Confer with L. Quartarolo re: open discovery issues | D.S. | 550.00 | .20 | $110.00 |
| 3/8/2021 | Draft email to client re: potential for deposition | D.S. | 550.00 | .40 | $220.00 |
| 3/8/2021 | Search Osborn for attorney to attorney communications | M.P.C. | 300.00 | 1.50 | $450.00 |
| 3/8/2021 | Attention to updated information for clients; correspondence from co-counsel; preparation for ESI transfer from client and firm; drafting review points for client deposition preparation | L.Q. | 500.00 | 2.40 | $1,200.00 |
| 3/9/2021 | Review/Format/Upload Docket Entry re O'Leary Letter. | S.D. | 150.00 | .10 | $15.00 |
| 3/9/2021 | Review/Format/Upload Docket Entry/Text Order re Soranno Letter/Telephone Status Conference, Updating Calendar/Case Tracking. | S.D. | 150.00 | .20 | $30.00 |
| 3/9/2021 | Gathering Attorney Correspondence re Discovery cont. | S.D. | 150.00 | .20 | $30.00 |
| 3/9/2021 | Gathering Attorney Correspondence re Discovery cont. | S.D. | 150.00 | .20 | $30.00 |

| 3/9/2021 | communicated over 3 emails with Lisa re client's email address confirmation | M.P.C. | 300.00 | .20 | $60.00 |
|---|---|---|---|---|---|
| 3/9/2021 | Review email traffic and respond to same re: Discovery Call with Court | D.S. | 550.00 | .20 | $110.00 |
| 3/9/2021 | Attend to calendar issues related to deposition of Catherine Anthony; emails re: scheduling and attendance at call with Judge Williams | D.S. | 550.00 | .20 | $110.00 |
| 3/9/2021 | Gathering Attorney Correspondence cont. | S.D. | 150.00 | .90 | $135.00 |
| 3/9/2021 | Attention to ESI data transfer from clients and firm; prepare client timeline (Strunk) for deposition preparation | L.Q. | 500.00 | 1.50 | $750.00 |
| 3/10/2021 | E-Mails w Crimmel/Lisa re Discovery Documents. | S.D. | 150.00 | .10 | $15.00 |
| 3/10/2021 | Set up technology to attend deposition of Catherine Anthony | D.S. | 550.00 | .20 | $110.00 |
| 3/10/2021 | Gathering Attorney Correspondence cont. | S.D. | 150.00 | 1.90 | $285.00 |
| 3/10/2021 | Gathering Attorney Correspondence re Discovery cont., Attention to E-Mail from Lisa re Strunk Files, Downloading Client Files from Sharefile, Gathering Attorney Correspondence cont. | S.D. | 150.00 | 1.90 | $285.00 |
| 3/10/2021 | Attention to internal ESI collection and add'l client documents; correspondence with client re: transfer of existing documents | L.Q. | 500.00 | .70 | $350.00 |
| 3/10/2021 | class action discovery-worked on Paredes timeline for deposition | J.B. | 400.00 | 2.00 | $800.00 |

| 3/10/2021 | class action discovery-worked on Brown timeline for deposition | J.B. | 400.00 | 2.00 | $800.00 |
|---|---|---|---|---|---|
| 3/10/2021 | Monitor deposition of Catherine Anthony; team meeting during lunch break; | D.S. | 550.00 | 4.60 | $2,530.00 |
| 3/11/2021 | Gathering Attorney Correspondence cont. | S.D. | 150.00 | .20 | $30.00 |
| 3/11/2021 | Gathering Attorney Correspondence cont., Attention to Lisa E-Mail re Discovery Status. | S.D. | 150.00 | .20 | $30.00 |
| 3/11/2021 | Gathering Attorney Correspondence cont. | S.D. | 150.00 | .20 | $30.00 |
| 3/11/2021 | Gathering Attorney Correspondence re Discovery cont., E-Mails w Lisa re Files, Gathering Correspondence cont. | S.D. | 150.00 | .50 | $75.00 |
| 3/11/2021 | Gathering Attorney Correspondence cont. | S.D. | 150.00 | .60 | $90.00 |
| 3/11/2021 | Confer with L. Quartarolo re: client email productions; provide direction re: same | D.S. | 550.00 | .30 | $165.00 |
| 3/11/2021 | Attnetion to status from counsel for each client; JRA attorney correspodnence update; sharefile received from MS; correspondence with co-counsel firm; | L.Q. | 500.00 | 1.50 | $750.00 |
| 3/11/2021 | Gathering Attorney Correspondence re Discovery cont., E-Mails w Lisa re Files cont., Gathering Correspondence cont. | S.D. | 150.00 | 4.80 | $720.00 |
| 3/11/2021 | class action discovery-worked on Gilliam timeline for deposition | J.B. | 400.00 | 2.00 | $800.00 |
| 3/12/2021 | Gathering Attorney Correspondence cont. | S.D. | 150.00 | .20 | $30.00 |

| 3/12/2021 | Gathering Attorney Correspondence cont. | S.D. | 150.00 | .30 | $45.00 |
|---|---|---|---|---|---|
| 3/12/2021 | Corresponded with Lisa for 3 emails re conversations with Sweeton | M.P.C. | 300.00 | .20 | $60.00 |
| 3/12/2021 | Gathering Attorney Correspondence cont. | S.D. | 150.00 | 1.00 | $150.00 |
| 3/12/2021 | Gathering Attorney Correspondence cont. | S.D. | 150.00 | 1.70 | $255.00 |
| 3/12/2021 | Attention to status call with Court and team debrief | L.Q. | 500.00 | 1.50 | $750.00 |
| 3/12/2021 | Prepare for call with court; call with Magistrate Judge Williams; follow-up call with team | D.S. | 550.00 | 1.70 | $935.00 |
| 3/15/2021 | Downloading Docket Report. | S.D. | 150.00 | .10 | $15.00 |
| 3/15/2021 | Attention to status of client collection of documents (ESI) | L.Q. | 500.00 | .20 | $100.00 |
| 3/16/2021 | Gathering Attorney Correspondence cont., E-Mails w Lisa re Status of Discovery Response. | S.D. | 150.00 | .10 | $15.00 |
| 3/16/2021 | E-Mail from Hogan re Schedule Discovery Video Conference, Checking Calendar re Schedule Zoom Meeting, Call to Krista/John re Availability, E-Mails w Hogan re Scheduling, Scheduling Zoom Meeting, Updating Calendar. | S.D. | 150.00 | .30 | $45.00 |
| 3/16/2021 | Zoom Meeting re Discovery. | S.D. | 150.00 | .50 | $75.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 3/16/2021 | Gathering Attorney Correspondence re Discovery cont., Contacting Microsoft Support re Lost E-Mail Accounts, Gathering Attorney Correspondence cont. | S.D. | 150.00 | 1.00 | $150.00 |
| 3/16/2021 | JRA Team Meeting re: client discovery; follow-on meeting with T. O'Leary re: same and re: depositions | D.S. | 550.00 | 1.00 | $550.00 |
| 3/16/2021 | Attention to ESI data collection status and next actions; review of list of OAL decisions received from co-counsel | L.Q. | 500.00 | 1.20 | $600.00 |
| 3/16/2021 | Further attention to document collection; preliminary research on deliberative process privilege. | J.D.R. | 690.00 | 1.40 | $966.00 |
| 3/16/2021 | Attention to discovery logistics and planning, esp. collection of ESI. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 3/17/2021 | Review/Format/Upload Text Order re Deliberative Process Briefs, Updating Calendar/Case Tracking. | S.D. | 150.00 | .20 | $30.00 |
| 3/17/2021 | Gathering Attorney Correspondence re Discovery cont. | S.D. | 150.00 | .30 | $45.00 |
| 3/17/2021 | Attention to updating ESI planner; identifcation of gaps; correspondence with co-counsel firm; | L.Q. | 500.00 | .50 | $250.00 |
| 3/18/2021 | E-Mails re Scheduling Discovery Meeting. | S.D. | 150.00 | .10 | $15.00 |
| 3/18/2021 | Review/Format/Upload Docket Notice re Minute Entry. | S.D. | 150.00 | .10 | $15.00 |
| 3/18/2021 | E-Mails w Of-Counsel re Casefox/Time Tracking. | S.D. | 150.00 | .10 | $15.00 |
| 3/18/2021 | Reviewing ESI Spreadsheet from Lisa, E-Mail from John re Reschedule Meeting, E-Mails re Rescheduling, Rescheduling Discovery Meeting. | S.D. | 150.00 | .20 | $30.00 |

| 3/18/2021 | Attention to updating ESI planner re: internal and client documents collection; preparation for TC re: same on 3/19 | L.Q. | 500.00 | .50 | $250.00 |
| 3/19/2021 | Attention to E-mail re Brown-Crandol Deposition Notice, Updating Calendar/Case Tracking. | S.D. | 150.00 | .10 | $15.00 |
| 3/19/2021 | Zoom Meeting re Discovery. | S.D. | 150.00 | .50 | $75.00 |
| 3/19/2021 | Review/respond to email re: coverage for Shay Brown's deposition and strategy for handling plaintiff depositions; internal email re: same | D.S. | 550.00 | .30 | $165.00 |
| 3/19/2021 | Zoom conference with JRA team re: client discovery | D.S. | 550.00 | .40 | $220.00 |
| 3/19/2021 | class action discovery-worked on Gilliam's timeline for deposition | J.B. | 400.00 | .50 | $200.00 |
| 3/19/2021 | class action discovery-prepared Gilliam's timeline for deposition | J.B. | 400.00 | .50 | $200.00 |
| 3/19/2021 | prepares Lateefah Gilliam's deposition timeline | J.B. | 400.00 | .50 | $200.00 |
| 3/19/2021 | prepared Lateefah Gilliam's deposition timeline | J.B. | 400.00 | .50 | $200.00 |
| 3/19/2021 | Attention to TC re: ESI; confirmation of client email services; follow-up actions | L.Q. | 500.00 | .70 | $350.00 |
| 3/19/2021 | Further attention to collection of relevant documents. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 3/21/2021 | corresponded with client Osborn re ESI | M.P.C. | 300.00 | .20 | $60.00 |

| 3/21/2021 | corresponding with Sean re shared files location | M.P.C. | 300.00 | .20 | $60.00 |
|---|---|---|---|---|---|
| 3/22/2021 | Downloading Docket Sheet, Updating Google Drive re New Docket Entries. | S.D. | 150.00 | .20 | $30.00 |
| 3/22/2021 | Working on Downloading State Supplemental Production, E-Mail to John re Dropbox Access, Downloading Files cont. | S.D. | 150.00 | .40 | $60.00 |
| 3/22/2021 | class action discovery-meeting with John | J.B. | 400.00 | .50 | $200.00 |
| 3/22/2021 | Meeting with John-discovery | J.B. | 400.00 | .50 | $200.00 |
| 3/22/2021 | Attention NJDOE discovery response; ESI update; discussion re: ALJ training | L.Q. | 500.00 | 1.00 | $500.00 |
| 3/23/2021 | E-Mails w Burke re Client Files/Billing. | S.D. | 150.00 | .10 | $15.00 |
| 3/23/2021 | E-Mail from John re State Supplemental Production, Attention to Files, E-Mail to John. | S.D. | 150.00 | .10 | $15.00 |
| 3/23/2021 | Review/Format/Upload Docket Entry re J.A. Matter Discovery, Fwd to John. | S.D. | 150.00 | .10 | $15.00 |
| 3/23/2021 | Gathering Attorney Correspondence for Discovery cont. | S.D. | 150.00 | .10 | $15.00 |
| 3/23/2021 | Gathering Attorney Correspondence for Discovery cont. | S.D. | 150.00 | .30 | $45.00 |
| 3/23/2021 | class action discovery-worked on Paredes timeline for deposition | J.B. | 400.00 | .50 | $200.00 |

| 3/23/2021 | drafted Cecilia Paredes deposition timeline | J.B. | 400.00 | .50 | $200.00 |
|---|---|---|---|---|---|
| 3/23/2021 | class action discovery-drafted deposition questions for Brown | J.B. | 400.00 | 1.00 | $400.00 |
| 3/23/2021 | Shaye Brown drafted list of deposition questions | J.B. | 400.00 | 3.00 | $1,200.00 |
| 3/24/2021 | Setting up E-Mail Account re Class Action Discovery, Transferring John's Inbox. | S.D. | 150.00 | .10 | $15.00 |
| 3/24/2021 | Gathering Attorney Correspondence for Discovery cont. | S.D. | 150.00 | .20 | $30.00 |
| 3/24/2021 | Review/Format/Upload Transcript re Anthony Deposition, Gathering Attorney Correspondence for Discovery cont. | S.D. | 150.00 | 1.00 | $150.00 |
| 3/24/2021 | Gathering Attorney Correspondence for Discovery cont., E-Mail to Lisa re Status. | S.D. | 150.00 | 1.60 | $240.00 |
| 3/24/2021 | Gathering Attorney Correspondence for Discovery cont. | S.D. | 150.00 | 1.80 | $270.00 |
| 3/24/2021 | search ESI for Osborn attorney to attorney | M.P.C. | 300.00 | 1.00 | $300.00 |
| 3/24/2021 | Attention to firm email collection; ESI transfer; trnscript of C. Anthony deposition | L.Q. | 500.00 | 1.20 | $600.00 |
| 3/25/2021 | Attention to John/Lisa E-Mails re Discovery. | S.D. | 150.00 | .10 | $15.00 |
| 3/25/2021 | Gathering Attorney Correspondence for Discovery cont. | S.D. | 150.00 | .10 | $15.00 |

| 3/25/2021 | E-mails w Burke re Outlook Calendar Access re Set up Plaintiff Calls. | S.D. | 150.00 | .10 | $15.00 |
|---|---|---|---|---|---|
| 3/25/2021 | Gathering Attorney Correspondence for Discovery cont. | S.D. | 150.00 | .10 | $15.00 |
| 3/25/2021 | Gathering Attorney Correspondence for Discovery cont. | S.D. | 150.00 | .10 | $15.00 |
| 3/25/2021 | email to John re client email addresses | M.P.C. | 300.00 | .10 | $30.00 |
| 3/25/2021 | Gathering Attorney Correspondence re Discovery cont. | S.D. | 150.00 | .20 | $30.00 |
| 3/25/2021 | E-Mail from John re J.A. Docket Entry re Motion to Consolidate, Review/Format/Upload Docket Entries/Notice, E-Mail to John re J.A. Motion to Consolidate. | S.D. | 150.00 | .30 | $45.00 |
| 3/25/2021 | Gathering Attorney Correspondence for Discovery cont. | S.D. | 150.00 | .30 | $45.00 |
| 3/25/2021 | Gathering Attorney Correspondence for Discovery cont. | S.D. | 150.00 | .40 | $60.00 |
| 3/25/2021 | Attention to discovery demand for sample OAL matters from 2010-2012; review of sample matters in Westlaw | L.Q. | 500.00 | 1.70 | $850.00 |
| 3/25/2021 | class action discovery-drafted deposition questions for Brown | J.B. | 400.00 | 2.00 | $800.00 |
| 3/26/2021 | Meeting with John and Shaye Brown | J.B. | 400.00 | .80 | $320.00 |
| 3/26/2021 | class action discovery-meeting with Brown deposition prep | J.B. | 400.00 | .80 | $320.00 |

| 3/26/2021 | Attention to preparation for plaintiff depositions | L.Q. | 500.00 | .90 | $450.00 |
| 3/26/2021 | Attention to letter to DAG re discovery deficiencies. | J.D.R. | 690.00 | .80 | $552.00 |
| 3/26/2021 | Attention to draft brief in support of motion to compel. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 3/27/2021 | search for Osborn attorney to attorney communication | M.P.C. | 300.00 | 1.00 | $300.00 |
| 3/28/2021 | search ESI attorney to attorney for Sweeton | M.P.C. | 300.00 | 1.30 | $390.00 |
| 3/29/2021 | search ESI for Sweeton attorney to attorney | M.P.C. | 300.00 | 1.00 | $300.00 |
| 3/29/2021 | Attention to preparation for plaintiff depositions - review and revision of one client matter timeline; identify key points in 2nd amended complaint and proposed guidelines to review with clients and prepare for depositions | L.Q. | 500.00 | 1.00 | $500.00 |
| 3/30/2021 | email to Lisa re ESI | M.P.C. | 300.00 | .10 | $30.00 |
| 3/30/2021 | E-Mails w Lisa re Attorney E-Mails for Discovery, Downloading Docket Report. | S.D. | 150.00 | .30 | $45.00 |
| 3/30/2021 | corresponded with Lisa over 3 emails re status update of clients | M.P.C. | 300.00 | .20 | $60.00 |
| 3/30/2021 | Develop Osborn litigation timeline for deposition | M.P.C. | 300.00 | 1.30 | $390.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 3/30/2021 | Attention to review of attorney emails for confidential information; client preparation for depositions; status update on ESI transfer for clients | L.Q. | 500.00 | 1.50 | $750.00 |
| 3/31/2021 | Gathering Attorney Correspondence for Discovery cont. | S.D. | 150.00 | 1.00 | $150.00 |
| 3/31/2021 | Gathering Attorney Correspondence for Discovery cont. | S.D. | 150.00 | 1.10 | $165.00 |
| 3/31/2021 | Continued review of attorney emails | L.Q. | 500.00 | .50 | $250.00 |
| 4/1/2021 | E-Mails w Crimmel re Plaintiff Files for Discovery, Attention to Files re OAL Records, Gathering Attorney Correspondence for Discovery cont., E-Mail to Don/Lisa re Discovery Status. | S.D. | 150.00 | .80 | $120.00 |
| 4/1/2021 | Developed Osborn litigation timeline | M.P.C. | 300.00 | 1.50 | $450.00 |
| 4/2/2021 | Review/Format/Upload Docket Entries re Attorney General Letters, Fwd to John. | S.D. | 150.00 | .20 | $30.00 |
| 4/2/2021 | reviewed Shaye Brown's emails | J.B. | 400.00 | 1.00 | $400.00 |
| 4/5/2021 | E-Mails re Discovery w John/Hogan. | S.D. | 150.00 | .10 | $15.00 |
| 4/5/2021 | E-Mail to Burke re Brown-Crandol Files/Schedule Zoom Call. | S.D. | 150.00 | .10 | $15.00 |
| 4/5/2021 | Review/respond to email from client re: deposition preparation | D.S. | 550.00 | .10 | $55.00 |

| 4/5/2021 | Call w Hogan re Discovery Status/Client E-Mails, Downloading/Accessing Brown-Crandol .pst Files. | S.D. | 150.00 | .70 | $105.00 |
|---|---|---|---|---|---|
| 4/5/2021 | Phone call with J. Rue and T. O'Leary re: continuing discovery of client emails, etc.; follow-up re: same | D.S. | 550.00 | .40 | $220.00 |
| 4/5/2021 | Attention to deposition preparation; review complaint and client timelines | L.Q. | 500.00 | 1.30 | $650.00 |
| 4/6/2021 | E-Mails w Burke re Client .pst Files. | S.D. | 150.00 | .10 | $15.00 |
| 4/6/2021 | Call from O'Leary, Fwd to Don. | S.D. | 150.00 | .10 | $15.00 |
| 4/6/2021 | Zoom Call w Burke re Client .pst Files. | S.D. | 150.00 | .10 | $15.00 |
| 4/6/2021 | Zoom Call re Client Documents cont. | S.D. | 150.00 | .10 | $15.00 |
| 4/6/2021 | Review/Format/Upload Docket Entries re J.A. Letters from Branderbit/Donio, Fwd to John. | S.D. | 150.00 | .20 | $30.00 |
| 4/6/2021 | Zoom Meeting re .pst Files cont., E-Mail to Don re Tech Assistance/File Retrieval. | S.D. | 150.00 | .30 | $45.00 |
| 4/6/2021 | Review/Format/Upload Text Order Scheduling Status Teleconference, Updating Calendar/Case Tracking, Downloading Docket Report, Updating Documents on Google Drive, Accessing Don's Outlook Account re Attorney Correspondence for Discovery. | S.D. | 150.00 | .30 | $45.00 |
| 4/6/2021 | Emails re: case list as a follow-up to status call | D.S. | 550.00 | .20 | $110.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/2021 | Attention to pushback from state re: discovery request for due process petitions;ESI status from clients; preparation for deposition 4/9/21 | L.Q. | 500.00 | .80 | $400.00 |
| 4/6/2021 | Appear for status call with the Court; follow-up call with T. O'Leary | D.S. | 550.00 | 1.00 | $550.00 |
| 4/7/2021 | Gathering Attorney Correspondence for Discovery cont. | S.D. | 150.00 | .10 | $15.00 |
| 4/7/2021 | Review/respond to email from co-counsel re: potential 30(b)(6) deposition | D.S. | 550.00 | .10 | $55.00 |
| 4/7/2021 | Review/Format/Upload Docket Entries re Scheduling Order/Withdrawal of Counsel, Fwd to John, Updating Calendar/Case Tracking, E-Mail to Don re Telephone Status Conference. | S.D. | 150.00 | .40 | $60.00 |
| 4/7/2021 | Review/respond to email from client re: deposition planning | D.S. | 550.00 | .20 | $110.00 |
| 4/7/2021 | Gathering Attorney Correspondence for Discovery cont. | S.D. | 150.00 | .80 | $120.00 |
| 4/7/2021 | Shaye Brown dep prep-meeting with Don and Lisa | J.B. | 400.00 | 1.00 | $400.00 |
| 4/7/2021 | Discovery-Shaye Brown deposition prep | J.B. | 400.00 | 2.00 | $800.00 |
| 4/7/2021 | Prepare for client meeting (SBC) re: deposition preparation; Zoom deposition preparation with SBC and J. Burke; follow-up meeting with J. Burke and L. Quartarolo | D.S. | 550.00 | 3.90 | $2,145.00 |
| 4/8/2021 | Attention to Don's E-Mail re Teleconferences, Call to Chambers re Teleconferences. | S.D. | 150.00 | .10 | $15.00 |
| 4/8/2021 | E-Mail to Lisa/Don re Discovery Status. | S.D. | 150.00 | .10 | $15.00 |

| 4/8/2021 | Review/Format/Upload Docket Entries re J.A. Notices of Appearance re Fichera. | S.D. | 150.00 | .10 | $15.00 |
|---|---|---|---|---|---|
| 4/8/2021 | Gathering Attorney Correspondence for Discovery cont. | S.D. | 150.00 | .20 | $30.00 |
| 4/8/2021 | Review/Format/Upload Text Order re Telephone Status Conference, Updating Calendar/Case Tracking. | S.D. | 150.00 | .20 | $30.00 |
| 4/8/2021 | Attention to Don's E-Mail re Client Deposition, Updating Calendar. | S.D. | 150.00 | .20 | $30.00 |
| 4/8/2021 | Gathering Attorney Correspondence for Discovery cont., E-mail to Don/Lisa. | S.D. | 150.00 | 1.10 | $165.00 |
| 4/8/2021 | Discovery-deposition prep for Shaye Brown | J.B. | 400.00 | 1.00 | $400.00 |
| 4/8/2021 | Discovery-reviewed Shaye Brown's personal emails | J.B. | 400.00 | 1.00 | $400.00 |
| 4/8/2021 | Discovery-Deposition prep for Shaye Brown | J.B. | 400.00 | 2.00 | $800.00 |
| 4/8/2021 | Attention to client preparation for deposition on 4/9; correspondence re: ESI status update; review search terms by client | L.Q. | 500.00 | 2.00 | $1,000.00 |
| 4/8/2021 | Prepare for second day of prep for SBC deposition; prep session with S. Brown; follow=up emails re: deposition | D.S. | 550.00 | 2.70 | $1,485.00 |
| 4/9/2021 | Review/Format/Upload Docket Notices re Minute Entry/Setting Motion Date, Updating Calendar/Case Tracking. | S.D. | 150.00 | .10 | $15.00 |
| 4/9/2021 | Review/Format/Upload Docket Entry re Motion to Compel, Fwd to John. | S.D. | 150.00 | .20 | $30.00 |

| 4/9/2021 | Attention to reviewing documents produced by njdoe. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
|---|---|---|---|---|---|
| 4/9/2021 | attended Shaye Brown's deposition | J.B. | 400.00 | 7.50 | $3,000.00 |
| 4/9/2021 | S.B.C Deposition; pre-deposition review of documents from DOJ; post-deposition debrief | L.Q. | 500.00 | 9.00 | $4,500.00 |
| 4/9/2021 | Attend to email from adversary with link to deposition exhibits; participate in deposition of plaintiff SBC; follow-up call | D.S. | 550.00 | 8.50 | $4,675.00 |
| 4/10/2021 | prepare Sweeton litigation timeline | M.P.C. | 300.00 | 1.00 | $300.00 |
| 4/10/2021 | Prepare Hallie-Selassie litigation timeline | M.P.C. | 300.00 | 1.00 | $300.00 |
| 4/11/2021 | prepare Hallie Selassie litigation timeline | M.P.C. | 300.00 | 1.50 | $450.00 |
| 4/12/2021 | Attention to notes from deposition to prepare deposition of other clients; correspondence re: client ESI transfer | L.Q. | 500.00 | .50 | $250.00 |
| 4/13/2021 | Downloading Docket Report, Updating Documents on Google Drive. | S.D. | 150.00 | .10 | $15.00 |
| 4/13/2021 | Call back from Plaintiff Osborn re Schedule John Call, Scheduling Call. | S.D. | 150.00 | .10 | $15.00 |
| 4/13/2021 | corresponded with Sean for 2 emails re call time availability | M.P.C. | 300.00 | .20 | $60.00 |
| 4/13/2021 | Cal, to Plaintiff Paredes re Schedule Call w John, Scheduling Call, E-Mail to John/Johanna re Prior Appointment, Call to Plaintiff Osborn re Schedule Call, E-Mails w Johanna/John re Client | S.D. | 150.00 | .70 | $105.00 |

Calls, Call to Plaintiff Sweeten, Scheduling Call w John, E-Mails w John/Johanna re Deposition Prep Calls.

| Date | Description | | | | |
|---|---|---|---|---|---|
| 4/13/2021 | Attention to status of review of .pst file and startegy for additional review | L.Q. | 500.00 | .30 | $150.00 |
| 4/14/2021 | Discovery-meeting with John | J.B. | 400.00 | .50 | $200.00 |
| 4/14/2021 | Discovery-researching court interpretor | J.B. | 400.00 | .50 | $200.00 |
| 4/15/2021 | Review internal email re: costs of translator; brief research re: same; recommendation for follow-up | D.S. | 550.00 | .50 | $275.00 |
| 4/15/2021 | Discovery-prepared deposition questions-Shaye Brown | J.B. | 400.00 | 2.00 | $800.00 |
| 4/16/2021 | Attebntion to discussion re: transaltion services for deposition | L.Q. | 500.00 | .10 | $50.00 |
| 4/16/2021 | Review respond to email from co-counsel; attend to same | D.S. | 550.00 | .20 | $110.00 |
| 4/16/2021 | Discovery-reviewed Shaye Brown's personal emails | J.B. | 400.00 | 1.50 | $600.00 |
| 4/20/2021 | Review/Format/Upload J.A. Docket Entries Opposing Motion to Consolidate, Fwd to John. | S.D. | 150.00 | .20 | $30.00 |
| 4/20/2021 | Follow-up E-Mail to John re Plaintiff Calls, Calling Plaintiffs re Schedule Call w John, Calls to John/Krista re Scheduling, E-Mail to Lisa re Calls Scheduled. | S.D. | 150.00 | .50 | $75.00 |
| 4/21/2021 | Converting Attorney Correspondence to .pst Files cont. | S.D. | 150.00 | .10 | $15.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 4/21/2021 | Converting Attorney Correspondence to .pst Files cont. | S.D. | 150.00 | .10 | $15.00 |
| 4/21/2021 | Converting Attorney Correspondence to .pst Files cont. | S.D. | 150.00 | .10 | $15.00 |
| 4/21/2021 | Call from John re J.A. Docket File. | S.D. | 150.00 | .10 | $15.00 |
| 4/21/2021 | Call to Pltf Gilliam re Schedule Call w John, Follow-up E-Mail to Pltf. | S.D. | 150.00 | .20 | $30.00 |
| 4/21/2021 | E-Mail from Lisa re Brown-Crandol Files, Working on Converting Attorney Correspondence to .pst Files. | S.D. | 150.00 | .20 | $30.00 |
| 4/21/2021 | Attention to John's E-Mail re J.A. Docket, Pulling Requested File from J.A. Docket, Fwd to John, Review/Format/Upload Docket Report/Docket Entry. | S.D. | 150.00 | .20 | $30.00 |
| 4/21/2021 | Review emails between counsel re discovery issues | J.D.R. | 690.00 | .60 | $414.00 |
| 4/21/2021 | Attnention to completing review of attorney emails for SBC and LG; correspondence with Doe Family re: ESI collection and transfer | L.Q. | 500.00 | 1.70 | $850.00 |
| 4/21/2021 | Review and revise letter to soranno | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 4/21/2021 | Continued attention to draft brief | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 4/22/2021 | Attention to Gilliam E-Mail re Deposition Prep. Call, Scheduling Call. | S.D. | 150.00 | .10 | $15.00 |
| 4/22/2021 | Working on Gathering .pst Files cont. | S.D. | 150.00 | .40 | $60.00 |

| 4/22/2021 | Comments on letter to adversary | J.D.R. | 690.00 | .80 | $552.00 |
|---|---|---|---|---|---|
| 4/22/2021 | Continued attention to draft brief; emails with co-counsel re same | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 4/22/2021 | Communications with co-counsel re various discovery issues. | J.D.R. | 690.00 | 1.90 | $1,311.00 |
| 4/23/2021 | Working on Converting Attorney Correspondence to .pst Files cont., E-Mail to Lisa. | S.D. | 150.00 | .20 | $30.00 |
| 4/23/2021 | Attention to Sweeten Deposition Notice, Review/Format/Upload Notice/Correspondence re Deposition, Updating Calendar/Case Tracking. | S.D. | 150.00 | .20 | $30.00 |
| 4/23/2021 | Attention to preparation for next client deposition; update status of ESI for deponent | L.Q. | 500.00 | .80 | $400.00 |
| 4/23/2021 | Emails with adversary; related emails with co-counsel | J.D.R. | 690.00 | .60 | $414.00 |
| 4/23/2021 | Comment on letter to DAG re discovery. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 4/26/2021 | Downloading Docket Report, Attention to Documents on Google Drive. | S.D. | 150.00 | .20 | $30.00 |
| 4/26/2021 | Review/Format/Upload Docket Entries re J.A. Motion to Consolidate, Fwd to John. | S.D. | 150.00 | .20 | $30.00 |
| 4/26/2021 | E-Mail to Don re Storjohann E-Mail Recovery, Calls to Crimmel/Burke re Deposition Prep Calls. | S.D. | 150.00 | .20 | $30.00 |
| 4/26/2021 | E-Mails w Burke re Brown-Crandol Exhibits, Downloading from OAG, Uploading to Sharepoint, E-Mail to John. | S.D. | 150.00 | .20 | $30.00 |

| 4/26/2021 | Call to Sweeten re Reschedule Deposition Call, Call to John, Rescheduling Sweeten Call, Call to Osborn re Reschedule Call, Rescheduling Call, Call to Strunk re Reschedule Call, E-Mail to Lisa re Call Schedule. | S.D. | 150.00 | .30 | $45.00 |
| 4/26/2021 | Meeting w John re Discovery. | S.D. | 150.00 | .40 | $60.00 |
| 4/26/2021 | E-Mails w John re Deposition Calls, Call to Paredes re Reschedule Call, Attention to Scheduling cont., Call to Crimmel re Schedule Deposition Calls. | S.D. | 150.00 | .40 | $60.00 |
| 4/26/2021 | E-Mails to Burke/Crimmel re Deposition Prep Meetings, E-Mail to Lisa/Don/Burke re Discovery Status, Attention to Deposition Notice re M.M., Updating Calendar/Case Tracking, E-Mails w Burke re Exhibits. | S.D. | 150.00 | .50 | $75.00 |
| 4/26/2021 | Attention to review of AS family attorney emails; update on meetings with client; organization of discovery | L.Q. | 500.00 | .70 | $350.00 |
| 4/26/2021 | Legal research and analysis re MtC | J.D.R. | 690.00 | .60 | $414.00 |
| 4/26/2021 | Review opposition brief; legal research re privilege issues. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 4/27/2021 | Call back to Paredes re Reschedule Deposition Prep. Call, Rescheduling Call. | S.D. | 150.00 | .10 | $15.00 |
| 4/27/2021 | Sending Update re Deposition Calls Schedule to Lisa. | S.D. | 150.00 | .10 | $15.00 |
| 4/27/2021 | Review/Format/Upload Docket Entry re Exhibits to Opposition to Motion to Compel, Fwd to John. | S.D. | 150.00 | .10 | $15.00 |
| 4/27/2021 | Review/Format/Upload Docket Entries re Def. Opposition to Motion to Compel, Fwd to John. | S.D. | 150.00 | .20 | $30.00 |

| 4/27/2021 | Review Cathy Anthony deposition transcript. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 4/27/2021 | Review Cathy Anthony deposition exhibits. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 4/28/2021 | Attention to correspondence with adversary re privilege issues | J.D.R. | 690.00 | .90 | $621.00 |
| 4/29/2021 | E-Mails w Plaintiff Gilliam re Deposition Prep/Zoom Link, E-mails w Lisa re Schedule Discovery Calls. | S.D. | 150.00 | .10 | $15.00 |
| 4/29/2021 | E-Mails w Lisa re Discovery Call, Scheduling Meeting re Discovery w Lisa, Attempting to Schedule Call w Lisa/John, E-Mails w John re Scheduling. | S.D. | 150.00 | .10 | $15.00 |
| 4/29/2021 | Call from John re Gilliam Deposition Prep., Reviewing ESI Collection Procedures for Call. | S.D. | 150.00 | .20 | $30.00 |
| 4/29/2021 | Follow-up Call w John re Deposition prep. Calls. | S.D. | 150.00 | .20 | $30.00 |
| 4/29/2021 | Pulling Instructions re .pst Files Collection for Pltf. Gilliam, Fwd to Client. | S.D. | 150.00 | .20 | $30.00 |
| 4/29/2021 | Zoom Meeting w John/Gilliam re Deposition Prep./Discovery Documents. | S.D. | 150.00 | .40 | $60.00 |
| 4/29/2021 | Call from John re Haile-Selassie Deposition Prep. Meeting, Meeting w Client, Sending Follow-up E-Mail to Client/Hogan re .pst Files Collection. | S.D. | 150.00 | .50 | $75.00 |
| 4/29/2021 | Meeting w Lisa re Discovery Status, Cleanup re Discovery Files w Lisa. | S.D. | 150.00 | .90 | $135.00 |
| 4/29/2021 | Deposition prep- Hallie-Selassie | M.P.C. | 300.00 | .50 | $150.00 |

| 4/29/2021 | Further attention to research and analysis of deliberative process privilege. | J.D.R. | 690.00 | 2.30 | $1,587.00 |
|---|---|---|---|---|---|
| 4/29/2021 | Attention to review of JRA attorney emails; streamlining discovery folders; identification of documents for supplmental disclosure | L.Q. | 500.00 | 3.50 | $1,750.00 |
| 4/30/2021 | Sending Follow-up E-Mail to Sweeten re .pst Files Collection. | S.D. | 150.00 | .10 | $15.00 |
| 4/30/2021 | Pltf Meeting re Deposition Prep. w Sweeten. | S.D. | 150.00 | .70 | $105.00 |
| 4/30/2021 | Deposition prep for Sweeton | M.P.C. | 300.00 | .80 | $240.00 |
| 4/30/2021 | Attention to review of JRA attorney emails and identification of documents for supplmental disclosure | L.Q. | 500.00 | 2.70 | $1,350.00 |
| 5/2/2021 | Deposition outline prep for Sweeton | M.P.C. | 300.00 | .50 | $150.00 |
| 5/4/2021 | Review/Format/Upload Docket Entry re Herlihy Notice of Appearance, Downloading Docket Report, Updating Documents on Google Drive. | S.D. | 150.00 | .20 | $30.00 |
| 5/4/2021 | Deposition prep AS | J.D.R. | 690.00 | 1.40 | $966.00 |
| 5/6/2021 | Zoom Meeting w Plaintiff Osborn re Deposition Prep/Discovery. | S.D. | 150.00 | .60 | $90.00 |
| 5/7/2021 | E-mail to Hogan re Osborn .pst Files. | S.D. | 150.00 | .20 | $30.00 |
| 5/7/2021 | E-Mails w Hogan/Client re Osborn .pst Files for Discovery, Working on Recovering Storjohann E-Mails for Discovery cont., Follow-up E-Mail to Krista. | S.D. | 150.00 | .30 | $45.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 5/7/2021 | Attention to discovery issues | K.H. | 550.00 | .70 | $385.00 |
| 5/7/2021 | Attention to review of DOE discovery response; discussion re: deficiciency letter | L.Q. | 500.00 | .90 | $450.00 |
| 5/8/2021 | Deposition prep for Sweeton | M.P.C. | 300.00 | 1.00 | $300.00 |
| 5/8/2021 | Debrief on MM deposition; follow-up to same; preparation for AS deposition. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 5/10/2021 | Call from Crimmel re Sweeten Attorney to Attorney Files, Attention to Files. | S.D. | 150.00 | .10 | $15.00 |
| 5/10/2021 | Deposition prep outline for Sweeton, Zoom with John | M.P.C. | 300.00 | 2.30 | $690.00 |
| 5/10/2021 | Deposition prep, AS deposition. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 5/10/2021 | Further attention to deposition prep. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 5/11/2021 | Attention to E-Mails w Osborn re Discovery, E-Mail to John, Call from John, Purchasing Software re Collection of Client's Comcast Files for Discovery. | S.D. | 150.00 | .10 | $15.00 |
| 5/11/2021 | Downloading Docket Report, Updating Google Drive Documents. | S.D. | 150.00 | .10 | $15.00 |
| 5/11/2021 | E-Mails w Osborn/Hogan re .pst Files Collection for Discovery. | S.D. | 150.00 | .20 | $30.00 |
| 5/11/2021 | Deposition prep with Sweeton via Zoom | M.P.C. | 300.00 | 2.00 | $600.00 |

| 5/11/2021 | AS deposition prep; further attention to review of transcript of SBC deposition transcript. | J.D.R. | 690.00 | 5.30 | $3,657.00 |
| 5/12/2021 | Attention to Krista E-Mail re Storjohann Files for Discovery, Moving Files to Discovery Folder, Downloading .pst Files for Review. | S.D. | 150.00 | .10 | $15.00 |
| 5/12/2021 | Further attention to SBC transcript; prep for AS deposition; legal research re deposition protocols. | J.D.R. | 690.00 | 5.30 | $3,657.00 |
| 5/13/2021 | Call from Paredes, Call to Johanna, Fwd Call to Johanna. | S.D. | 150.00 | .10 | $15.00 |
| 5/13/2021 | E-Mails w Hogan re FTP for Client Files for Discovery. | S.D. | 150.00 | .10 | $15.00 |
| 5/13/2021 | Follow-up E-Mail to Osborn re Discovery Instructions. | S.D. | 150.00 | .30 | $45.00 |
| 5/13/2021 | Attention to USDNJ oral argument in FH v. West | L.Q. | 500.00 | .70 | $350.00 |
| 5/13/2021 | Attention to correspondence with DAG re discovery issues | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 5/14/2021 | Attention to E-Mails re Schedule Strunk Deposition Prep, Call to Client, Scheduling Deposition Prep Meeting. | S.D. | 150.00 | .10 | $15.00 |
| 5/14/2021 | E-Mails w John re Osborn E-Mails for Discovery, Call w John re Discovery, E-Mail to Client. | S.D. | 150.00 | .10 | $15.00 |
| 5/14/2021 | Call from Strunk re Schedule Deposition Prep Meeting, E-Mail to Johanna re Client Call. | S.D. | 150.00 | .20 | $30.00 |
| 5/14/2021 | Deposition prep with Sweeton, John, and tom O'leary | M.P.C. | 300.00 | .50 | $150.00 |

| 5/14/2021 | Sweeton Deposition | M.P.C. | 300.00 | 3.50 | $1,050.00 |
|---|---|---|---|---|---|
| 5/14/2021 | Deposition prep; attendance at deposition; follow-up to same. | J.D.R. | 690.00 | 8.80 | $6,072.00 |
| 5/17/2021 | Follow-up E-Mail to Johanna re Strunk Files for Discovery. | S.D. | 150.00 | .10 | $15.00 |
| 5/17/2021 | Attention to Burke E-Mail re Brown Crandol Deposition Transcript, Attention to Files re Transcript, E-Mail to John. | S.D. | 150.00 | .10 | $15.00 |
| 5/17/2021 | Downloading Docket Report, Updating Google Drive Documents, Review/Format/Upload Copies of B-C Deposition, Fwd to Johanna. | S.D. | 150.00 | .20 | $30.00 |
| 5/17/2021 | Preparing for/Attending Deposition Prep Meeting w Strunk, Extended Meeting w Client re Gathering Files. | S.D. | 150.00 | .90 | $135.00 |
| 5/18/2021 | E-Mails w John/Don/Johanna re .pst Files for Discovery. | S.D. | 150.00 | .10 | $15.00 |
| 5/19/2021 | Attention to deposition scheduling issues (MM). | J.D.R. | 690.00 | .60 | $414.00 |
| 5/19/2021 | Attention to document collection (SBC). | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 5/19/2021 | Attention to document collection (AAS). | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 5/20/2021 | E-mails w Johanna re Strunk E-Mails for Discovery Production. | S.D. | 150.00 | .10 | $15.00 |
| 5/20/2021 | E-Mails w Johanna/John re Discovery Status/Production. | S.D. | 150.00 | .10 | $15.00 |

| 5/20/2021 | E-Mails w Hogan/Don/Johanna re Strunk E-Mails for Discovery. | S.D. | 150.00 | .10 | $15.00 |
| 5/20/2021 | E-Mails w Johanna/Don re Discovery Status/Production cont. | S.D. | 150.00 | .10 | $15.00 |
| 5/20/2021 | Further E-Mails to Johanna/Don/Hogan re Discovery Status. | S.D. | 150.00 | .20 | $30.00 |
| 5/20/2021 | Review/respond to email re: status of document production as to M. Strunk | D.S. | 550.00 | .20 | $110.00 |
| 5/20/2021 | Attention to strunk document discovery issues | J.D.R. | 690.00 | .60 | $414.00 |
| 5/21/2021 | Attention to document collection (AAS/SBC). | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 5/21/2021 | Legal research re deliberative process privilege; review memorandum. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 5/24/2021 | Call from O'Leary for John, Call to John. | S.D. | 150.00 | .10 | $15.00 |
| 5/24/2021 | Meeting w Paredes re Discovery/Deposition Prep., Sending .pst Instructions to Johanna. | S.D. | 150.00 | .60 | $90.00 |
| 5/24/2021 | OAL Decision Spreadsheet-2021 work. | S.S. | 150.00 | .80 | $120.00 |
| 5/24/2021 | 2021 OAL Decision spreadsheet | S.S. | 150.00 | 1.80 | $270.00 |
| 5/24/2021 | Attention to draft correspondence to AG's office. | J.D.R. | 690.00 | 1.20 | $828.00 |

| 5/24/2021 | Initial meeting with CP re deposition prep. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 5/24/2021 | Close attention to spreadsheet tracking cases in OAL. | J.D.R. | 690.00 | 3.20 | $2,208.00 |
| 5/25/2021 | Downloading Docket Report, Updating Google Drive Documents. | S.D. | 150.00 | .10 | $15.00 |
| 5/25/2021 | OAL 2021 spreadsheet. | S.S. | 150.00 | .20 | $30.00 |
| 5/25/2021 | Email communication re settlement strategy. Legal research re same. | J.D.R. | 690.00 | .80 | $552.00 |
| 5/25/2021 | Preliminary attention to LG deposition prep, and document collection. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 5/25/2021 | Attention to document collection re LG, CHS. | J.D.R. | 690.00 | 2.40 | $1,656.00 |
| 5/25/2021 | Close attention to documents produced by njdoe. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 5/26/2021 | Discovery Prep-Lateefah Gilliam | J.B. | 400.00 | .50 | $200.00 |
| 5/26/2021 | Attention to emails from co-counsel re discovery motion | J.D.R. | 690.00 | .40 | $276.00 |
| 5/26/2021 | Attention to letter to DAG re discovery issues | J.D.R. | 690.00 | .80 | $552.00 |
| 5/26/2021 | OAL Decision Spreadsheet, filling in hearing info for 2020, 2019 decisions. | S.S. | 150.00 | 3.50 | $525.00 |

| 5/27/2021 | E-Mail from John re Storjohann Files, Fwd Files to Hogan. | S.D. | 150.00 | .10 | $15.00 |
|---|---|---|---|---|---|
| 5/27/2021 | Working on Gathering Storjohann Correspondence Responsive to Discovery cont., Uploading, E-mail to John/Don/Krista. | S.D. | 150.00 | .30 | $45.00 |
| 5/27/2021 | Working on Gathering Storjohann Correspondence Responsive to Discovery. | S.D. | 150.00 | .40 | $60.00 |
| 5/27/2021 | Working on Gathering Storjohann Correspondence Responsive to Discovery cont. | S.D. | 150.00 | .40 | $60.00 |
| 5/27/2021 | OAL Decision spreadsheet, work on 2018 Decisions and determining hearings held to adjudicate cases. | S.S. | 150.00 | 3.70 | $555.00 |
| 5/28/2021 | OAL 2018/2019/2020/2021 consistency check. | S.S. | 150.00 | .20 | $30.00 |
| 5/28/2021 | Discovery prep-Lateefah Gilliam | J.B. | 400.00 | .50 | $200.00 |
| 5/28/2021 | OAL spreadsheet continuation of continuity/consistency for the 'Hearing Status' and 'Other Notes' columns | S.S. | 150.00 | 2.10 | $315.00 |
| 6/1/2021 | Downloading Docket Report, Updating Google Drive Documents. | S.D. | 150.00 | .10 | $15.00 |
| 6/1/2021 | Scan/Review/Format/Upload Invoice re Transcript re Brown-Crandol Deposition, Fwd to Beth/John. | S.D. | 150.00 | .10 | $15.00 |
| 6/1/2021 | OAL Spreadsheet getting hearing statuses. | S.S. | 150.00 | .30 | $45.00 |
| 6/3/2021 | E-Mails w Hogan re Discovery Production/Files Access. | S.D. | 150.00 | .10 | $15.00 |

| 6/3/2021 | Discovery Prep-Cecilia Paredes | J.B. | 400.00 | 1.00 | $400.00 |
| 6/4/2021 | OAL Spreadsheet work. | S.S. | 150.00 | .20 | $30.00 |
| 6/4/2021 | OAL Spreadsheet ALJ work. | S.S. | 150.00 | .20 | $30.00 |
| 6/4/2021 | OAL Spreadsheet, updating ALJ sheets. | S.S. | 150.00 | .40 | $60.00 |
| 6/4/2021 | OAL Spreadsheet work on ALJ's and Hearings. | S.S. | 150.00 | .80 | $120.00 |
| 6/7/2021 | Downloading Docket Report, Updating Google Drive Documents. | S.D. | 150.00 | .10 | $15.00 |
| 6/7/2021 | Attention to correspondence to court re: subpoena and deliberative process | L.Q. | 500.00 | .30 | $150.00 |
| 6/7/2021 | Attention to comments on draft correspondence. Further attention to document collection (CHS). | J.D.R. | 690.00 | 2.60 | $1,794.00 |
| 6/8/2021 | Sending Access to Sharefile Discovery Files to Hogan, Uploading Storjohann Correspondence. | S.D. | 150.00 | .20 | $30.00 |
| 6/8/2021 | Review correspondence from co-counsel and proposed letter | D.S. | 550.00 | .10 | $55.00 |
| 6/8/2021 | Discovery Prep-Cecilia Paredes | J.B. | 400.00 | 2.00 | $800.00 |
| 6/9/2021 | Attention to Receipt of Deposition Notice re M.M., Scan/Review/Format/Upload, Sending to John/Don, Filing Paper Copy. | S.D. | 150.00 | .10 | $15.00 |

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 6/9/2021 | Attention to John's E-Mail re Change of Address Notice, Preparing Notice cont., E-Mailing to Herlihy/Soranno, Preparing Paper Transmittal cont. | S.D. | 150.00 | .20 | $30.00 |
| 6/9/2021 | Dropping Notice re Address Change in Local USPS Drop-Box. | S.D. | 150.00 | .20 | $30.00 |
| 6/9/2021 | Attention to john's E-Mail re Deposition Notice, Drafting Address Change Notification to Attorney General's Office, Sending to John. | S.D. | 150.00 | .30 | $45.00 |
| 6/14/2021 | Sweeton deposition | M.P.C. | 300.00 | 2.50 | $750.00 |
| 6/15/2021 | Call from Saraya re Deposition Files, Attention to Files. | S.D. | 150.00 | .10 | $15.00 |
| 6/15/2021 | Downloading Docket Report, Updating Google Drive Documents. | S.D. | 150.00 | .20 | $30.00 |
| 6/15/2021 | Zoom Meeting w John/Don/Saraya re Fee Application. | S.D. | 150.00 | .30 | $45.00 |
| 6/15/2021 | Meeting about Fee Application with DS, JR, and SD. Discussed what/how to draft, what attorneys we need hours from. Talked about Don's method of using Excel to autofill CaseFox entries, which will be valuable as we move forward. | S.S. | 150.00 | .80 | $120.00 |
| 6/15/2021 | Discovery: Deposition prep-Lateefah Gilliam | J.B. | 400.00 | 1.50 | $600.00 |
| 6/16/2021 | E-Mail to Lisa re Saraya/Class Action Fee Application, E-Mails w Johanna/Hogan re Paredes Discovery Production. | S.D. | 150.00 | .10 | $15.00 |
| 6/16/2021 | Attention to E-Mail from Don re Discovery Production, Review/Format/Upload Production Files. | S.D. | 150.00 | .20 | $30.00 |

| 6/16/2021 | Attention to John E-Mail re Discovery Production, Scheduling Meeting ew Discovery Production. | S.D. | 150.00 | .20 | $30.00 |
|---|---|---|---|---|---|
| 6/16/2021 | Review internal email; draft email to co-counsel re: password for document production | D.S. | 550.00 | .10 | $55.00 |
| 6/17/2021 | Locating/Sending Sample Fee Application to Saraya re Fee Application Assignment. | S.D. | 150.00 | .10 | $15.00 |
| 6/17/2021 | E-Mail from Don/John re Gilliam Deposition Exhibits, Download/Review/Format Exhibits, Uploading to Sharepoint. | S.D. | 150.00 | .20 | $30.00 |
| 6/17/2021 | Discovery: Attended deposition Lateefah Gilliam | J.B. | 400.00 | 3.50 | $1,400.00 |
| 6/18/2021 | Review of Kaifa fee application materials. | S.S. | 150.00 | .30 | $45.00 |
| 6/18/2021 | Kaifa review, discussion with Beth on the phone about the fee application case. | S.S. | 150.00 | .30 | $45.00 |
| 6/18/2021 | Review of Kaifa documents from Sean for fee application work. | S.S. | 150.00 | .40 | $60.00 |
| 6/18/2021 | 2018-2021 OAL Spreadsheet work (updating, formatting, distributing new text in the correct spreadsheets. | S.S. | 150.00 | .50 | $75.00 |
| 6/18/2021 | OAL Spreadsheet work (2018-2021 decisions). | S.S. | 150.00 | .50 | $75.00 |
| 6/18/2021 | 2018-2021 OAL Spreadsheet work. | S.S. | 150.00 | 1.80 | $270.00 |
| 6/21/2021 | Downloading Docket Report, Uploading, Attention to Maintaining Google Drive Documents. | S.D. | 150.00 | .20 | $30.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/2021 | OAL Spreadsheet- taking data from 2021 and filling in judge sheets. | S.S. | 150.00 | .10 | $15.00 |
| 6/22/2021 | OAL Spreadsheet- 2021 data into judge sheets. | S.S. | 150.00 | .10 | $15.00 |
| 6/22/2021 | Attention to Review of Latiah's Billing Entries re Prepare for Fee Application. | S.D. | 150.00 | .20 | $30.00 |
| 6/22/2021 | Reviewing Latiah's Billing Entries for Fee Application cont. | S.D. | 150.00 | 1.00 | $150.00 |
| 6/23/2021 | OAL Spreadsheet work, checking if cases from 2021 have been appealed. | S.S. | 150.00 | .90 | $135.00 |
| 6/24/2021 | Zoom meeting w John/Don/Matthew/Johanna/Saraya re Discovery Production Status. | S.D. | 150.00 | .30 | $45.00 |
| 6/24/2021 | Discovery work related to Strunk documents- first client to start with. | S.S. | 150.00 | .30 | $45.00 |
| 6/24/2021 | Class Action meeting re discovery production, related to producing emails and other documents. Discussion of how we will proceed with discovery. | S.S. | 150.00 | .40 | $60.00 |
| 6/24/2021 | Zoom with firm on ESI confidentiality review | M.P.C. | 300.00 | .50 | $150.00 |
| 6/24/2021 | Internal team call re: discovery | D.S. | 550.00 | .30 | $165.00 |
| 6/25/2021 | Communicated with Lisa- 2 emails re clients email adresses | M.P.C. | 300.00 | .20 | $60.00 |
| 6/25/2021 | Strunk discovery work from SharePoint. | S.S. | 150.00 | .40 | $60.00 |

| 6/25/2021 | Attention to Discovery and production of documents. | S.S. | 150.00 | .60 | $90.00 |
|---|---|---|---|---|---|
| 6/25/2021 | Work on production spreadsheet for Strunk docs. | S.S. | 150.00 | .90 | $135.00 |
| 6/25/2021 | Spreadsheet tracking production of Strunk documents from SharePoint. | S.S. | 150.00 | 1.10 | $165.00 |
| 6/28/2021 | Downloading Docket Report. | S.D. | 150.00 | .10 | $15.00 |
| 6/28/2021 | corresponded via email with John re getting in touch with clients to produce ESI in their private emails | M.P.C. | 300.00 | .10 | $30.00 |
| 6/28/2021 | Internal emails re: witness document collection | D.S. | 550.00 | .10 | $55.00 |
| 6/28/2021 | Emails re: status call | D.S. | 550.00 | .20 | $110.00 |
| 6/28/2021 | Aggregated time worked on the Class Action on 6/28/2021. Attention to spreadsheet tracking discovery and production for class action plaintiffs. | S.S. | 150.00 | 2.40 | $360.00 |
| 6/28/2021 | Attendance at team conference call to discuss discovery issues and strategy | L.Q. | 500.00 | 1.00 | $500.00 |
| 6/28/2021 | Team call to plan for discovery | D.S. | 550.00 | 1.10 | $605.00 |
| 6/28/2021 | Team call; follow-up to same. | J.D.R. | 690.00 | 1.10 | $759.00 |
| 6/28/2021 | Attention to correspondence between adversary and USMJ; response to same | J.D.R. | 690.00 | 2.20 | $1,518.00 |

| 6/28/2021 | Strategy and planning discovery. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
|---|---|---|---|---|---|
| 6/28/2021 | Attention to drafting letter to Judge Williams | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 6/29/2021 | Review/Format/Upload Correspondence re Discovery Production. | S.D. | 150.00 | .10 | $15.00 |
| 6/29/2021 | Updating Calendar/Case Tracking/Trial Calendar cont., Updating Google Drive Documents. | S.D. | 150.00 | .20 | $30.00 |
| 6/29/2021 | Review/Format/Upload Docket Entries/Notices re Trial Notice/Statement of Litigation Funding/Letter Requesting Teleconference, Fwd to John, Updating Calendar/Case Tracking/Trial Calendar. | S.D. | 150.00 | .30 | $45.00 |
| 6/29/2021 | Attention spreadsheet tracking Discovery, inventory of documents. | S.S. | 150.00 | 1.70 | $255.00 |
| 6/30/2021 | Review/Format/Upload Text Order re O'Leary Letter, Updating Calendar. | S.D. | 150.00 | .10 | $15.00 |
| 6/30/2021 | Call w Crimmel re Haile-Selassie Production for Discovery, E-Mails w Hogan re Plaintiff Contact for Collection. | S.D. | 150.00 | .20 | $30.00 |
| 7/1/2021 | E-Mail from Matthew re Haile-Selassie .pst Files for Discovery, Call from Matthew re .pst Files, Zoom Meeting w Matthew re Access .pst Files. | S.D. | 150.00 | .30 | $45.00 |
| 7/1/2021 | Zoom with Sean re protocol for ESI review and placement of Hail-Selassie | M.P.C. | 300.00 | .30 | $90.00 |
| 7/1/2021 | Work on ESI Spreadsheet to track discovery of documents, attention to discoverable documents in SharePoint. | S.S. | 150.00 | .90 | $135.00 |

| 7/2/2021 | Continued work on ESI Spreadsheet tracking discovery. | S.S. | 150.00 | .30 | $45.00 |
|---|---|---|---|---|---|
| 7/2/2021 | Telephone Conference with J. Rue re: potential witnesses and preparation for team call | D.S. | 550.00 | .50 | $275.00 |
| 7/2/2021 | Team call | D.S. | 550.00 | .70 | $385.00 |
| 7/2/2021 | Attention to strategy re potential witnesses; Team call; preparation for and followup to same | J.D.R. | 690.00 | 2.30 | $1,587.00 |
| 7/5/2021 | Attention to additional documents for Sanders deposition | L.Q. | 500.00 | .50 | $250.00 |
| 7/6/2021 | Review/Format /Upload Docket Entry/Text Order re Discovery Letter/Trial Length, Fwd to John, Updating Calendar/Case Tracking, Reminder E-Mail to John/Don/Krista re Letter to Court, Downloading Docket Report from PACER, Updating Google Drive Documents. | S.D. | 150.00 | .30 | $45.00 |
| 7/6/2021 | Preparing Shell Letter to Judge Hillman , Sending to John, E-Mail from John re Letter to Judges, Formatting Letter to Judge Hillman/Williams, Sending to John/Don. | S.D. | 150.00 | .40 | $60.00 |
| 7/6/2021 | Review and revise letter to Judge Hillman | K.H. | 550.00 | .50 | $275.00 |
| 7/6/2021 | Attention to discovery, going through SharePoint Documents to inventory what has been produced and what has not re Strunk documents, using excel file to track progress and duplicates. | S.S. | 150.00 | 3.50 | $525.00 |
| 7/7/2021 | Finalize letter to Judge Hillman and file same | D.S. | 550.00 | .50 | $275.00 |
| 7/7/2021 | Attention to discovery, going through SharePoint Documents to inventory what has been produced and what has not re Strunk documents, using excel file to track progress and duplicates. | S.S. | 150.00 | 2.00 | $300.00 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 7/7/2021 | Attention to collection of documents for depositions of ALJ Sanders and Bass; court filings; | L.Q. | 500.00 | .80 | $400.00 |
| 7/8/2021 | Attention to E-Mails re Subpoena on Judge Bass, Call to Son re Subpoena, Fwd E-Mails to Saraya. | S.D. | 150.00 | .10 | $15.00 |
| 7/8/2021 | Review/Format/Upload Docket Entries/Text Order re Status Teleconference/J.A. Supplemental Information/Correspondence re Trial Length, Fwd to John, Updating Calendar/Case Tracking. | S.D. | 150.00 | .30 | $45.00 |
| 7/8/2021 | Attend to collection and analysis of documents | D.S. | 550.00 | 1.20 | $660.00 |
| 7/8/2021 | Attention to discovery issues | J.D.R. | 690.00 | 1.10 | $759.00 |
| 7/8/2021 | Attention to discovery, going through SharePoint Documents to inventory what has been produced and what has not re Strunk documents, using excel file to track progress and duplicates. Working within the Collection-Strunk folder and subfolders. | S.S. | 150.00 | 6.50 | $975.00 |
| 7/9/2021 | Working on Strunk production, inventorying documents. | S.S. | 150.00 | .20 | $30.00 |
| 7/9/2021 | Review/comment on draft letter to Judge Williams re: status conference | D.S. | 550.00 | .10 | $55.00 |
| 7/9/2021 | Team call re: discovery end date | D.S. | 550.00 | .30 | $165.00 |
| 7/9/2021 | Review/revise draft email to adversary | D.S. | 550.00 | .30 | $165.00 |
| 7/9/2021 | Finalize Subpoena and Notice; draft transmittal letter and attention to service of same | D.S. | 550.00 | .40 | $220.00 |

| 7/9/2021 | Attention to discovery, going through SharePoint Documents to inventory what has been produced and what has not re Strunk documents, using excel file to track progress and duplicates. Working within the Collection-Strunk folder and subfolders. | S.S. | 150.00 | 1.50 | $225.00 |
|---|---|---|---|---|---|
| 7/9/2021 | Review email from co-counsel; draft subpoena to ALJ Bass; draft amended notice of intent to serve subpoena; email re: same | D.S. | 550.00 | .70 | $385.00 |
| 7/9/2021 | Attention to emails with adversary; attention to R45 discovery papers | J.D.R. | 690.00 | 2.10 | $1,449.00 |
| 7/12/2021 | Review/Format/Upload Docket Entries re Correspondence re Conference Call/Discovery, Fwd to John, Downloading Docket Report, Updating Documents on Google Drive. | S.D. | 150.00 | .30 | $45.00 |
| 7/12/2021 | Emails and phone call re: discovery status | D.S. | 550.00 | .30 | $165.00 |
| 7/12/2021 | Attention to production of documents. tracking what's already been produced for 7 plaintiffs, where we should pick up, coordinating with Matt Crimmel, managing Haile-Selassie PST file and redaction of documents for Matt. Getting information from Matt about what to produce for Osborn and Sweeten as well. | S.S. | 150.00 | 4.70 | $705.00 |
| 7/12/2021 | Preparation for SBC deposition | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 7/12/2021 | Draft email to S. Brown re: additional documents; review email collection | D.S. | 550.00 | 2.10 | $1,155.00 |
| 7/13/2021 | E-Mails w Saraya/Don r eDiscovery/.pst Files. | S.D. | 150.00 | .10 | $15.00 |
| 7/13/2021 | E-Mails w John re Scheduled Meeting, Cancelling Meeting. | S.D. | 150.00 | .10 | $15.00 |

| 7/13/2021 | Review/Format/Upload Text Order Rescheduling Status Teleconference, Updating Calendar/Case Tracking. | S.D. | 150.00 | .10 | $15.00 |
| 7/13/2021 | E-Mails w Johanna/Matthew/John/Don r eDiscovery Production, Attention to Files re Discovery Production. | S.D. | 150.00 | .20 | $30.00 |
| 7/13/2021 | Call w John/Saraya re Discovery Production Status, Attention to Files re Discovery Status. | S.D. | 150.00 | .90 | $135.00 |
| 7/13/2021 | E-Mails w Saraya re Call w Don, Calls from Saraya/Conference Call w Saraya/Don re Discovery Status/.pst Files, Downloading Paredes Client .pst Files from Walsh Firm, Uploading to Sharepoint, E-Mail to Matthew/Johanna re .pst Files, E-Mail to Hogan re Discovery Status. | S.D. | 150.00 | 1.10 | $165.00 |
| 7/13/2021 | Call with Don/Sean re Discovery, PST files, reviewing Pst files, discussion of which attorneys are handling which clients, working with Crimmel re Strunks, Haile-Selassie, Sweeten, and Osborn. | S.S. | 150.00 | 1.90 | $285.00 |
| 7/13/2021 | Attention to OAL documentation re: ALJ training; research/compare to annual Lehigh Special Education Law conferences held May 2014-2019 | L.Q. | 500.00 | .80 | $400.00 |
| 7/13/2021 | Further attention to discovery; assessment of production; preparation for CMC next week. | J.D.R. | 690.00 | 4.40 | $3,036.00 |
| 7/14/2021 | Attention to Class Action Files re Discovery Production cont. | S.D. | 150.00 | .10 | $15.00 |
| 7/14/2021 | E-Mails w John/Don re Subpoena Service on Judge Bass. | S.D. | 150.00 | .10 | $15.00 |
| 7/14/2021 | Call from Hogan for Saraya, Transfer to Saraya. | S.D. | 150.00 | .10 | $15.00 |
| 7/14/2021 | E-Mails w John re Judge Bass Subpoena, Attention to Files re Discovery cont. | S.D. | 150.00 | .10 | $15.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 7/14/2021 | Attention to Files re Discovery cont. | S.D. | 150.00 | .10 | $15.00 |
| 7/14/2021 | Attention to Files re Discovery Status. | S.D. | 150.00 | .20 | $30.00 |
| 7/14/2021 | Call from John re Subpoena on Judge Bass, Attention to Files re Subpoena, E-Mail to Don/John re Subpoena. | S.D. | 150.00 | .20 | $30.00 |
| 7/14/2021 | Attention to E-Mails re NJDOE/Federal Funding, Attention to Files re Discovery cont., E-Mails w Saraya re Strunk Files. | S.D. | 150.00 | .20 | $30.00 |
| 7/14/2021 | corresponded with Saraya re client email review | M.P.C. | 300.00 | .20 | $60.00 |
| 7/14/2021 | Corresponded with John and clients re email production -4 emails | M.P.C. | 300.00 | .20 | $60.00 |
| 7/14/2021 | E-Mails w Hogan/John re Class Action Discovery Production, E-Mails w Johanna/Hogan re .pst Files, Attention to Files re Discovery cont. | S.D. | 150.00 | 1.40 | $210.00 |
| 7/14/2021 | Research into monies spent on education law dispute resolution, call with Jordan and John re work for fluid damages and my role in helping Jordan. | S.S. | 150.00 | 2.10 | $315.00 |
| 7/14/2021 | Calls with Mary Hogan re production of documents. storage and transfer, Bates Stamping, marking confidential, emails with John/Sean re production, OAL spreadsheet work in putting in new decisions, creating of table with Bates numbers used and next numbers to be claimed as well as representing what has been produced for each plaintiff. | S.S. | 150.00 | 2.90 | $435.00 |
| 7/14/2021 | Preparation for discovery CMC next week. | J.D.R. | 690.00 | 2.40 | $1,656.00 |
| 7/14/2021 | Further attention to discovery issues; document collection and production. | J.D.R. | 690.00 | 2.50 | $1,725.00 |

| 7/15/2021 | Follow-up E-Mail to John/Don re Judge Bass Subpoena. | S.D. | 150.00 | .10 | $15.00 |
|---|---|---|---|---|---|
| 7/15/2021 | Attention to email from JD re sources of law for reference in 45 day fluid damages context. | S.S. | 150.00 | .10 | $15.00 |
| 7/15/2021 | email with Sean re discovery | M.P.C. | 300.00 | .10 | $30.00 |
| 7/15/2021 | E-Mails w Johanna re Discovery Production Status. | S.D. | 150.00 | .20 | $30.00 |
| 7/15/2021 | E-Mails w Matthew re .pst Files Issues cont. | S.D. | 150.00 | .20 | $30.00 |
| 7/15/2021 | E-Mails w Matthew/Johanna re Discovery Production. | S.D. | 150.00 | .20 | $30.00 |
| 7/15/2021 | Call back to Saraya re Discovery Issues/Redaction. | S.D. | 150.00 | .20 | $30.00 |
| 7/15/2021 | Adding Mary Hogan to Discovery Folder on Sharepoint. | S.D. | 150.00 | .20 | $30.00 |
| 7/15/2021 | Call w Saraya re Discovery Status. | S.D. | 150.00 | .30 | $45.00 |
| 7/15/2021 | email and call with John re drafting of counsel affirmation for of counsel discovery review | M.P.C. | 300.00 | .20 | $60.00 |
| 7/15/2021 | Gathering Paredes .pst Files cont., E-Mails w Matthew re Discovery Status cont., E-Mails w Johanna re Paredes. | S.D. | 150.00 | .60 | $90.00 |
| 7/15/2021 | Corresponded with Saraya via email and phone re client email production | M.P.C. | 300.00 | .30 | $90.00 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 7/15/2021 | Attention to Files re Discovery cont., Converting Paredes Attorney E-Mails to .pst for Production/Uploading, E-Mails w Johanna/Matthew re Discovery Production Issues, Working on Granting Hogan Access to Sharepoint Discovery Files, Gathering Discovery Files cont. | S.D. | 150.00 | .70 | $105.00 |
| 7/15/2021 | Conversations with Matt Crimmel on his plaintiffs and what needs to be produced, working with Osborn documents, and redaction. Call with Johanna re her plaintiffs, emails and phone calls with Mary Hogan on production status, culling Osborn documents from SharePoint. Call with SD re pst files, worked with Haile-Selassie PST file and did redaction of some of the documents. | S.S. | 150.00 | 3.40 | $510.00 |
| 7/15/2021 | reviewed Haile-Selassie emails for production to state | M.P.C. | 300.00 | 2.00 | $600.00 |
| 7/15/2021 | Attention to managing document collection plaintiff's emails. | J.D.R. | 690.00 | 1.60 | $1,104.00 |
| 7/16/2021 | Call with J. Rue and S. Sikora re: document production and depositions | D.S. | 550.00 | .30 | $165.00 |
| 7/16/2021 | Meeting at John's house with Don on conference call re production of documents and where we stand with each plaintiff. | S.S. | 150.00 | 1.30 | $195.00 |
| 7/16/2021 | Communicating with Lisa Quartarolo re Strunk production, prepping Strunk documents for production, uploading to SharePoint, communicating with Mary Hogan, emails with Johanna re her plaintiffs. | S.S. | 150.00 | 1.60 | $240.00 |
| 7/16/2021 | Stamping and marking confidential the documents for Osborn production, communication with Mary Hogan re Osborn production documents. Culling documents and moving locations for greater organization. | S.S. | 150.00 | 2.00 | $300.00 |
| 7/16/2021 | Continued addition of confidential stamps and Bates numbers to Osborn documents, continued organization of SharePoint site. | S.S. | 150.00 | 2.30 | $345.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/2021 | Attention to collection and review of Plaintiff (Strunk) documents for supplemental production; TC with paralegal re: same | L.Q. | 500.00 | 1.20 | $600.00 |
| 7/16/2021 | Further attention to supervision of document production. Email and telephone communications related to same. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 7/19/2021 | Downloading Docket Report, Updating Documents on Google Drive. | S.D. | 150.00 | .30 | $45.00 |
| 7/19/2021 | Working on discovery production, getting documents together, zipping/unzipping properly, liasing with attorneys, Mary Hogan from Walsh law firm. | S.S. | 150.00 | 2.50 | $375.00 |
| 7/19/2021 | Attention to emails, Bates numbering Osborn documents, confidential stamping, re-naming of files with Bates numbers, coordinating with Mary Hogan, work on obtaining Gilliam document of interest from deficiency letter. | S.S. | 150.00 | 4.50 | $675.00 |
| 7/19/2021 | Attention to ongoing discovery issues; legal research re same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 7/20/2021 | Follow-up E-Mail re Subpoena on Judge Bass. | S.D. | 150.00 | .10 | $15.00 |
| 7/20/2021 | Call from Saraya re Discovery Production. | S.D. | 150.00 | .10 | $15.00 |
| 7/20/2021 | E-Mails w Johanna re Discovery Documents. | S.D. | 150.00 | .10 | $15.00 |
| 7/20/2021 | Review/respond to email from co-counsel | D.S. | 550.00 | .10 | $55.00 |
| 7/20/2021 | Meeting w Johanna re Discovery Production/E-Mails for Production. | S.D. | 150.00 | .50 | $75.00 |

| 7/20/2021 | Attention to service issues related to Bass Subpoena | D.S. | 550.00 | .20 | $110.00 |
|---|---|---|---|---|---|
| 7/20/2021 | Draft email to co-counsel re: Bass Subpoena | D.S. | 550.00 | .20 | $110.00 |
| 7/20/2021 | document production-Paredes emails | J.B. | 400.00 | .50 | $200.00 |
| 7/20/2021 | Coordinating with Mary and Johanna for Peredes documents, adding and tracking Bates numbers where necessary, loading onto imanageshare platform, reading deficiency letter for any pertaining to Sweeten, call with Don re working with pst files. | S.S. | 150.00 | 2.10 | $315.00 |
| 7/20/2021 | Review Gilliam docs re: Deficiency Letter; confer with S. Sikora re: same | D.S. | 550.00 | .70 | $385.00 |
| 7/20/2021 | document production-reviewed Paredes emails | J.B. | 400.00 | 1.00 | $400.00 |
| 7/20/2021 | Attention to emails and drafting related to R45 discovery | J.D.R. | 690.00 | 1.60 | $1,104.00 |
| 7/20/2021 | Review Brown-Crandol production set for privilege | D.S. | 550.00 | 2.30 | $1,265.00 |
| 7/21/2021 | Review/Format/Upload Docket Entry re Minute Entry, E-Mails w John/Don re Subpoena Service on Judge Bass. | S.D. | 150.00 | .10 | $15.00 |
| 7/21/2021 | E-Mails re Subpoena on Judge Bass, Preparing Service Request to Guaranteed Subpoena, E-Mail from John re Service. | S.D. | 150.00 | .10 | $15.00 |
| 7/21/2021 | Review/Format/Upload Docket Entries re Motion to Compel, Fwd to John. | S.D. | 150.00 | .20 | $30.00 |

| 7/21/2021 | Research on cy pres and types of Federal class actions. | S.S. | 150.00 | .30 | $45.00 |
|---|---|---|---|---|---|
| 7/21/2021 | Zoom Meeting w Counsel re Case Status/Discovery/Strategy. | S.D. | 150.00 | .90 | $135.00 |
| 7/21/2021 | Getting up to speed on where we are with production re each plaintiff, zipping files to prep for them to go out. Call with Mary Hogan re production. Post-mortem call with Don, Sean, John, and Tom O'Leary (discussion of summary judgment, plaintiffs and production), call with Johanna re pst files, read motion to compel sent by Mary Hogan. | S.S. | 150.00 | 2.60 | $390.00 |
| 7/21/2021 | document production-Paredes emails | J.B. | 400.00 | .50 | $200.00 |
| 7/21/2021 | document production-Paredes emails | J.B. | 400.00 | .50 | $200.00 |
| 7/21/2021 | Team call as follow-up to conference and plan for moving forward | D.S. | 550.00 | .70 | $385.00 |
| 7/21/2021 | Participate in CMC | J.D.R. | 690.00 | .80 | $552.00 |
| 7/21/2021 | Prepare for status call with Court; appear for status call with Judge Williams; follow-up email re: same | D.S. | 550.00 | 1.20 | $660.00 |
| 7/21/2021 | document production-reviewed Paredes emails | J.B. | 400.00 | 2.50 | $1,000.00 |
| 7/21/2021 | Prepare for CMC. | J.D.R. | 690.00 | 2.80 | $1,932.00 |
| 7/22/2021 | Review/Format/Upload Docket Notice Scheduling Motion to Compel, Updating Calendar/Case Tracking, Attention to John's E-Mail re Fwd Letter to All Counsel, E-Mail to All | S.D. | 150.00 | .30 | $45.00 |

Appearing Counsel re John's Letter.

| 7/22/2021 | Draft follow-up email re: reconvening meet-and-confer | D.S. | 550.00 | .10 | $55.00 |
|---|---|---|---|---|---|
| 7/22/2021 | Attention to court filings and correspondence to opposing counsel | L.Q. | 500.00 | .20 | $100.00 |
| 7/22/2021 | Stamping Gilliam letter, call to Mary Hogan re Gilliam and Paredes, putting documents on imanageshare for Mary, emails and calls with/to Lisa Quartarolo re Strunk production, Zoom call with Johanna re Paredes, phone call to Johanna, left message. | S.S. | 150.00 | 1.20 | $180.00 |
| 7/22/2021 | document production-Paredes emails | J.B. | 400.00 | .50 | $200.00 |
| 7/22/2021 | Pre-conference call with J. Rue to prepare for call; reconvened meet-and-confer call; follow-up re: same | D.S. | 550.00 | .60 | $330.00 |
| 7/22/2021 | Prepare for meet and confer conference call; participate in meet and confer | D.S. | 550.00 | .80 | $440.00 |
| 7/22/2021 | document production-reviewed Paredes emails | J.B. | 400.00 | 1.00 | $400.00 |
| 7/22/2021 | Drafted affirmation of due diligence for of counsel reviewing discovery production | M.P.C. | 300.00 | 1.50 | $450.00 |
| 7/22/2021 | Attend to strategy for discovery issues; draft/review/revise proposed letter to court; revise draft letter to incorporate adversary's similar letter | D.S. | 550.00 | 2.40 | $1,320.00 |
| 7/22/2021 | Preparation for meet and confer; participation in meet and confer (2 calls); follow-up to same; drafting letter to USMJ Williams; discovery strategy and planning. | J.D.R. | 690.00 | 6.50 | $4,485.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/2021 | Review email traffic re: deposition scheduling | D.S. | 550.00 | .10 | $55.00 |
| 7/23/2021 | email correspondence with Saraya re discovery completion | M.P.C. | 300.00 | .20 | $60.00 |
| 7/23/2021 | Reading Corley case re class certification, research into secondary sources with discussions of class certification and types of class actions to be brought. | S.S. | 150.00 | .80 | $120.00 |
| 7/23/2021 | Call to confirm status of client document productions | D.S. | 550.00 | .30 | $165.00 |
| 7/23/2021 | document production-Paredes emails | J.B. | 400.00 | .50 | $200.00 |
| 7/23/2021 | document production-reviewed Brown-Crandol emails | J.B. | 400.00 | .50 | $200.00 |
| 7/23/2021 | Attention to collection and review of plaintiff (Strunk) documents; scheduling order from court; correspondence with NJDOE counsel regarding deposition schedule; | L.Q. | 500.00 | .80 | $400.00 |
| 7/23/2021 | Attend to strategy for deposition scheduling and planning | D.S. | 550.00 | 1.00 | $550.00 |
| 7/23/2021 | Zoom with John and Don re production of Brown-Crandol documents. Checking for duplicates in Strunk and moving files where they need to go, call with LMQ re her review of Strunk documents. Call with Mary Hogan re Strunk documents, calling Johanna re her plaintiffs, culling Strunk documents for Lisa. | S.S. | 150.00 | 4.20 | $630.00 |
| 7/25/2021 | Conference call re discovery and potential depositions. | S.S. | 150.00 | 1.00 | $150.00 |
| 7/25/2021 | Attention to team conference call re: discovery disputes and depostion schedule in preparation for end of discovery; review and redaction of Plaintiffs (Strunk) correspondence with school district | L.Q. | 500.00 | 1.30 | $650.00 |

| 7/25/2021 | Zoom call with team to discuss discovery issues and strategy related to addressing same; finalize/file letter o behalf of J. Rue | D.S. | 550.00 | 1.30 | $715.00 |
|---|---|---|---|---|---|
| 7/25/2021 | Further attention to discovery disputes; review draft motions; legal research re same; strategy and planning for coming week of depositions. | J.D.R. | 690.00 | 6.50 | $4,485.00 |
| 7/26/2021 | Attention to follow-up correspondence re: discovery issues | L.Q. | 500.00 | .10 | $50.00 |
| 7/26/2021 | Review/Format/Upload Docket Entries/Text Orders re Correspondence/Pre-Trail Schedule/Status Teleconference, Fwd to John, Updating Calendar/Case Tracking, Downloading Docket Report, Updating Google Drive Documents. | S.D. | 150.00 | .60 | $90.00 |
| 7/26/2021 | Call with J. Rue re: filings and upcoming status conference with Judge Williams | D.S. | 550.00 | .20 | $110.00 |
| 7/26/2021 | Confer with S. Sikora re: defendants' document productions and application of "attorney-client" privilege to an advocate | D.S. | 550.00 | .30 | $165.00 |
| 7/26/2021 | Research into case law and secondary sources on Lexis, attention to Federal Rules of Civil procedure and Principles of Aggregate Litigation. | S.S. | 150.00 | 1.10 | $165.00 |
| 7/26/2021 | Team meeting to prepare for call with Judge Williams | D.S. | 550.00 | .50 | $275.00 |
| 7/26/2021 | Call with LMQ re Strunk document production, call with DS re Brown-Crandol emails, call with Mary Hogan re msg issue with Brown-Crandol files, Bates numbering of Strunk documents that LMQ had reviewed. | S.S. | 150.00 | 2.00 | $300.00 |
| 7/26/2021 | Participate in Discovery Conference with Judge Williams | D.S. | 550.00 | .70 | $385.00 |
| 7/26/2021 | Further attention to discovery strategy and planning (gathering witness availability); consultation with co-counsel re Bass deposition prep; CMC with Judge Williams; preparation for and follow-up to same. | J.D.R. | 690.00 | 6.30 | $4,347.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 7/27/2021 | E-Mail from Don re Trial Date, Updating Calendar/Case Tracking. | S.D. | 150.00 | .10 | $15.00 |
| 7/27/2021 | Attention to Jordan Dascal's email re sections of the aggregation principles book to pull, and emailed same to him. | S.S. | 150.00 | .20 | $30.00 |
| 7/27/2021 | Review/Format/Upload Class Action Docket Entries re Amended Scheduling Order/Minute Entry, Fwd to John, Updating Calendar/Case Tracking, E-Mail to Don re Trial Date. | S.D. | 150.00 | .30 | $45.00 |
| 7/27/2021 | E-Mails from John re Deposition Schedules, Updating Calendar/Case Tracking. | S.D. | 150.00 | .30 | $45.00 |
| 7/27/2021 | Call with Mary Hogan re Brown-Crandol emails, pdf'ing docs and stamping. Look at what docs we got from Defendant during Discovery (got docs from Walsh law firm), call to Mary Hogan re depositions. | S.S. | 150.00 | .40 | $60.00 |
| 7/27/2021 | Attention to deposition preparation (Bass, Sanders), scheduling (CP, DO, HYS, MS), arranging attorney coverage; legal research re scope of deposition topics in individual dep. | J.D.R. | 690.00 | 7.50 | $5,175.00 |
| 7/28/2021 | Follow up on discovery collection and provide guidance re: same | D.S. | 550.00 | .20 | $110.00 |
| 7/28/2021 | Download and saving files from Walsh file platform that cover all of what defendants have produced to us. Call with DS re discovery, complete production from defendants, uploading docs to our SharePoint. | S.S. | 150.00 | 1.30 | $195.00 |
| 7/28/2021 | Further attention to discovery strategy and planning; preparation for Bass deposition; preliminary preparation for DO deposition. | J.D.R. | 690.00 | 5.80 | $4,002.00 |
| 7/29/2021 | Handling ALJ Sanders depo docs for DS, emails with DS re same. | S.S. | 150.00 | .20 | $30.00 |
| 7/29/2021 | Draft email to D. Osborn re: deposition | D.S. | 550.00 | .30 | $165.00 |

| 7/29/2021 | Email re: witness scheduling | D.S. | 550.00 | .40 | $220.00 |
|---|---|---|---|---|---|
| 7/29/2021 | Confer with J. Rue re: information obtained at depositions and overall strategy for pursuing trial and settlement | D.S. | 550.00 | .50 | $275.00 |
| 7/29/2021 | Prepare for team call; team call to discuss deposition planning, preparation and protocol | D.S. | 550.00 | .60 | $330.00 |
| 7/29/2021 | Reading and summarizing cases dealing with cy pres awards and class actions found on Lexis. | S.S. | 150.00 | 2.80 | $420.00 |
| 7/29/2021 | Attention to various emails re discovery confidentiality; plaintiff team call; DO deposition prep | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 7/30/2021 | Pre-deposition call with D. Dwyer | D.S. | 550.00 | .10 | $55.00 |
| 7/30/2021 | Finalize summary email and send same | D.S. | 550.00 | .20 | $110.00 |
| 7/30/2021 | Attention to court filings; deposition debrief | L.Q. | 500.00 | .30 | $150.00 |
| 7/30/2021 | Attn to call from Tom O'Leary, work on Osborn Notice of petition for cert, Osborn petition for cert calendaring. | S.S. | 150.00 | 1.00 | $150.00 |
| 7/30/2021 | Phone call and emails re: deposition scheduling | D.S. | 550.00 | .30 | $165.00 |
| 7/30/2021 | Review of LMQ archives for 2018 NJSEP report background information and documents re: 45 day rule for discovery production | L.Q. | 500.00 | .40 | $200.00 |
| 7/30/2021 | Attn to case law from Lexis re cy pres and class action and summary write up. | S.S. | 150.00 | 1.60 | $240.00 |

| 7/30/2021 | Further attention to deposition schedule and necessary changes. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 7/30/2021 | Attend deposition of John Worthington; interim conferences with co-counsel during breaks; follow-up call following deposition; prepare summary of highlights of the deposition | D.S. | 550.00 | 4.90 | $2,695.00 |
| 7/31/2021 | Conference call re discovery with John, Don, Tom, and others. Taking notes and emailing out notes. | S.S. | 150.00 | .50 | $75.00 |
| 8/1/2021 | Conference call with team re; deposition preparation | D.S. | 550.00 | .40 | $220.00 |
| 8/1/2021 | Conference with J. Rue re: issue proper scope of remedy given the almost certain liability of state; Research re: same; Draft memorandum to J. Rue re: same | A.E.F. | 200.00 | 4.00 | $800.00 |
| 8/2/2021 | Review/Format/Upload Docket Entry re Letter from O'Leary encl. Consent Order. | S.D. | 150.00 | .10 | $15.00 |
| 8/2/2021 | Review/Format/Upload Docket Entries re Attorney Correspondence re Discovery Issues/Conference Call, Fwd to John, Downloading Docket Report, Updating Documents on Google Drive. | S.D. | 150.00 | .30 | $45.00 |
| 8/2/2021 | Summarizing cases re cy pres and class action from Lexis. | S.S. | 150.00 | .50 | $75.00 |
| 8/2/2021 | Pulling settlement/adjournment comms for Osborn, work on Strunk production, meeting with MS re depo preparation, pulling Strunk records re tuition reimbursement, check production docs for OCR. | S.S. | 150.00 | 1.70 | $255.00 |
| 8/2/2021 | Attention to pre-deposition discovery issues (D.O. and C.P.) | K.H. | 550.00 | 2.50 | $1,375.00 |
| 8/3/2021 | Research impeachment of witness based on prior acts | D.S. | 550.00 | .30 | $165.00 |

| Date | Description | Person | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 8/3/2021 | Class Action production gathering (complaint against celentano and mandamus action, petition for DP, section of 2nd amended complaint, rog responses, etc.), renaming docs by Bates #, Bates stamping, confidential stamping | S.S. | 150.00 | 1.70 | $255.00 |
| 8/3/2021 | Gathering depo prep documents for all plaintiffs. | S.S. | 150.00 | 2.10 | $315.00 |
| 8/3/2021 | Research objections and limiting motions under Rule 30 | D.S. | 550.00 | 1.20 | $660.00 |
| 8/3/2021 | Attention to pre-deposition discovery issues (D.O. and C.P.) | K.H. | 550.00 | 1.80 | $990.00 |
| 8/3/2021 | Prepare for witness prep meeting of EP | D.S. | 550.00 | 2.00 | $1,100.00 |
| 8/3/2021 | Meeting with plaintiff E.P. to prepare for deposition | D.S. | 550.00 | 2.80 | $1,540.00 |
| 8/4/2021 | Review/Format/Upload Docket Entry re NJDOE Third Party Litigation Funding Statement, Fwd to john. | S.D. | 150.00 | .10 | $15.00 |
| 8/4/2021 | Review/Format/Upload Docket Entries re Third Party Litigation Funding Corrections, Fwd to John. | S.D. | 150.00 | .20 | $30.00 |
| 8/4/2021 | Gathering Correspondence for Discovery Production cont. | S.D. | 150.00 | .20 | $30.00 |
| 8/4/2021 | Gathering Production Files cont. | S.D. | 150.00 | .30 | $45.00 |
| 8/4/2021 | corresponded with Saraya re Osborn emails for discovery | M.P.C. | 300.00 | .20 | $60.00 |

| 8/4/2021 | Working on Discovery Production cont., Editing Draft Letter to Soranno, Sending to John/Krista, Gathering E-Mails for Production cont. | S.D. | 150.00 | .40 | $60.00 |
|---|---|---|---|---|---|
| 8/4/2021 | Gathering Discovery Production Documents cont., Finalizing Haley Letter to Soranno, Returning to Krista, Gathering Documents cont. | S.D. | 150.00 | .40 | $60.00 |
| 8/4/2021 | Calls from John re D.O. Documents for Production, Gathering Documents for Production cont., Review/Format/Upload J.A. Docket Entry re NJDOE Third Party Litigation Funding Statement, Gathering D.O. Discovery Documents cont. | S.D. | 150.00 | .60 | $90.00 |
| 8/4/2021 | Conversed with John and Saraya re Osborn discovery review | M.P.C. | 300.00 | .30 | $90.00 |
| 8/4/2021 | Call/Zoom Meeting w John re Discovery, Gathering Record on Appeal for D.O. Student Records Matter, Sending to John, Checking Status re E-Mail Production, Working on Gathering Attorney Correspondence cont. | S.D. | 150.00 | .70 | $105.00 |
| 8/4/2021 | Gathering Correspondence for Discovery cont. | S.D. | 150.00 | 1.00 | $150.00 |
| 8/4/2021 | Finish gathering Osborne documents and Brown-Crandol depo prep docs, sent John local versions of docs in Osborne. | S.S. | 150.00 | 1.20 | $180.00 |
| 8/4/2021 | Call with Matt Crimmel re folders for Osborn production docs, call with John re instructions and carrying out of same re sending local files to John/Krista. | S.S. | 150.00 | 1.30 | $195.00 |
| 8/4/2021 | Attn to discovery production, phone call with JR re same, discussion of Osborn docs, consensual adjournments, file locations, gathering of relevant documents, see if state produced relevant Osborn records. | S.S. | 150.00 | 1.60 | $240.00 |
| 8/4/2021 | Attn to Osborne records, Bates naming files, gathering relevant files. | S.S. | 150.00 | 1.70 | $255.00 |
| 8/4/2021 | Telephone conference with J. Rue and K. Haley re: issues to address in witness preparation for D.O.; zoom conference re: same | D.S. | 550.00 | .60 | $330.00 |

| 8/4/2021 | Prepare for witness prep meeting of YHS | D.S. | 550.00 | 1.50 | $825.00 |
| 8/4/2021 | Review of documents relative to supplemental D.O. production | K.H. | 550.00 | 2.30 | $1,265.00 |
| 8/4/2021 | Witness Prep with Y.H.S. | D.S. | 550.00 | 3.50 | $1,925.00 |
| 8/4/2021 | Attention to prep for DO deposition. | J.D.R. | 690.00 | 4.30 | $2,967.00 |
| 8/4/2021 | Attention to prep for YHS deposition. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 8/5/2021 | Gathering Discovery Production Documents cont. | S.D. | 150.00 | .10 | $15.00 |
| 8/5/2021 | E-Mail to Saraya re Discovery Production Assignment. | S.D. | 150.00 | .10 | $15.00 |
| 8/5/2021 | Gathering Discovery Production Documents cont. | S.D. | 150.00 | .20 | $30.00 |
| 8/5/2021 | E-Mail to Matthew/John re E-Mails for Production, Gathering E-Mails cont., Gathering Documents for Discovery Production. | S.D. | 150.00 | .20 | $30.00 |
| 8/5/2021 | Review/respond to email from client Y.H.S. | D.S. | 550.00 | .10 | $55.00 |
| 8/5/2021 | Internal email re: deposition start time | D.S. | 550.00 | .10 | $55.00 |
| 8/5/2021 | Gathering Documents for Discovery Production cont. | S.D. | 150.00 | .40 | $60.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 8/5/2021 | Gathering Documents for Discovery Production cont. | S.D. | 150.00 | .80 | $120.00 |
| 8/5/2021 | Research and summarizing cy pres/class action cases (Byrd's v. Aarons and others) | S.S. | 150.00 | 1.50 | $225.00 |
| 8/5/2021 | Attention to preparation for MS deposition; TC with JR and KH re: same | L.Q. | 500.00 | 1.00 | $500.00 |
| 8/5/2021 | Strunk settlement docs culling, OAL decisions analysis assignment and corresponding spreadsheet- looking for delays, call from MC re zip and pst files, depo OAL research. | S.S. | 150.00 | 3.30 | $495.00 |
| 8/5/2021 | Reviewed Osborn supplemental discovery, emails between John and district counsel | M.P.C. | 300.00 | 3.00 | $900.00 |
| 8/5/2021 | Defend afternoon session of deposition of E.P.; follow-up meeting with client and co-counsel; draft summary email to team | D.S. | 550.00 | 2.30 | $1,265.00 |
| 8/5/2021 | Review of documents in preparation for M.S. deposition; Telephone calls/zoom/email with client | K.H. | 550.00 | 5.30 | $2,915.00 |
| 8/5/2021 | Download/briefly review deposition exhibits; defend deposition of E.P. (Morning/early afternoon session), including follow-up calls with client and co-counsel | D.S. | 550.00 | 4.40 | $2,420.00 |
| 8/5/2021 | Deposition prep (strunk); deposition prep (rota). | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 8/6/2021 | Attn to culling documents from inboxes (Haley, Scanlon, Cummins) that fit certain criteria, zip them as appropriate and put on sharepoint for John. | S.S. | 150.00 | 1.60 | $240.00 |
| 8/6/2021 | Osborn student records culling documents from Outlook inboxes based on date criteria. | S.S. | 150.00 | 1.90 | $285.00 |
| 8/6/2021 | M.S. deposition and follow up to same | K.H. | 550.00 | 6.50 | $3,575.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 8/6/2021 | Attendance at MS deposition via Zoom | L.Q. | 500.00 | 5.00 | $2,500.00 |
| 8/6/2021 | Attention to prep for DO deposition; review of documents re same; emails with adversary re same. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 8/6/2021 | Prep for Rota deposition; attendance at same; follow-up to same. | J.D.R. | 690.00 | 10.30 | $7,107.00 |
| 8/7/2021 | Read emails from John re supplemental discovery | M.P.C. | 300.00 | .30 | $90.00 |
| 8/7/2021 | Attention to communication re: settlement | L.Q. | 500.00 | .20 | $100.00 |
| 8/7/2021 | Osborn production work and Haile-Selassie production work. | S.S. | 150.00 | 1.30 | $195.00 |
| 8/7/2021 | Settlement communication. | J.D.R. | 690.00 | .50 | $345.00 |
| 8/7/2021 | Further attention to review and production of supplemental DO production; attention to review of YHS production and files; attention to review of CP production and files. | J.D.R. | 690.00 | 7.50 | $5,175.00 |
| 8/9/2021 | Emails re: EP Deposition | D.S. | 550.00 | .10 | $55.00 |
| 8/9/2021 | Telephone conference re: updating discovery | D.S. | 550.00 | .30 | $165.00 |
| 8/9/2021 | Attention to previous filed complaints and possible new witness for plaintiffs. | L.Q. | 500.00 | .40 | $200.00 |
| 8/9/2021 | Research on Dr. John Marciante, HS supplemental production, attn to Osborn notice of petition, call from John re Marciante letter, zoom call with Don re Osborn filing. | S.S. | 150.00 | 1.40 | $210.00 |

| 8/9/2021 | Conference with J. Rue re: depositions of Carolyn Marano and Candice Hendricks; Research issues re: same; Draft rule 45 Subpoenas for same; Review and respond to multiple emails re: same | A.E.F. | 200.00 | 1.40 | $280.00 |
|---|---|---|---|---|---|
| 8/9/2021 | Osborn letter work on and send to KAG and John McCarthy, attn to Marciante letter, culling Osborn documents. | S.S. | 150.00 | 2.10 | $315.00 |
| 8/9/2021 | Further preparation for DO deposition; further preparation for HYS deposition; preparation for CP deposition; attention to noticing additional Rule 45 depositions. | J.D.R. | 690.00 | 6.60 | $4,554.00 |
| 8/10/2021 | Attention to State's in opposition to discovery | L.Q. | 500.00 | .50 | $250.00 |
| 8/10/2021 | Gathering Mandamus/Cenlentano docs for Paredes, Bates stamping and Bates stamp naming documents. | S.S. | 150.00 | 1.70 | $255.00 |
| 8/10/2021 | Team call to discuss outcome of 30(b)(6) deposition of NJDOE and follow-up action required | D.S. | 550.00 | .80 | $440.00 |
| 8/10/2021 | Review Haile-Salesi documents | D.S. | 550.00 | 1.00 | $550.00 |
| 8/10/2021 | [Haile-Selassie] Complete document review; draft internal email re: additional doc to be disclosed; brief online research re: addresses for deponents and emails re: same | D.S. | 550.00 | 2.00 | $1,100.00 |
| 8/10/2021 | Attendance at NJDOE 30b6 deposition; preparation for and follow-up to same; drafting letter to Judge Williams re discovery dispute; preparation for OAL 30b6 deposition; further attention to document collection and production. | J.D.R. | 690.00 | 9.50 | $6,555.00 |
| 8/11/2021 | Conference with J. Rue re: citations for letter to Court | D.S. | 550.00 | .10 | $55.00 |
| 8/11/2021 | Brief check-in with client YHS abut upcoming deposition | D.S. | 550.00 | .10 | $55.00 |

| 8/11/2021 | OAL Decision spreadsheet, going through decisions from 2021, 2020, and 2019 finding delays and detailing in spreadsheet, color coding re same. | S.S. | 150.00 | 2.30 | $345.00 |
| 8/11/2021 | Review/revise draft letter to court | D.S. | 550.00 | .80 | $440.00 |
| 8/11/2021 | Continued work on OAL Decision spreadsheet, tracking decisions from 2019, 2020, and 2021 and finding delays. | S.S. | 150.00 | 2.60 | $390.00 |
| 8/11/2021 | Attention to and analysis of documents and information obtained from NJDOE re current practices. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 8/11/2021 | Assistance in prep for YHS deposition. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 8/11/2021 | Further attention to research re discovery rules; attention to drafting letter to Judge Williams. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 8/12/2021 | Attn to OAL Decisions, using information from spreadsheet to mark actual decisions for the delays, Paredes Mandamus/Celentano Bates number naming documents, producing docs to imanageshare, discussion of index to documents, estimation of time to create same. | S.S. | 150.00 | 3.10 | $465.00 |
| 8/12/2021 | Attention to details of obtaining additional depositions from OAL and NJDOE former employee. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 8/12/2021 | Attention to documentation of recent delays in the OAL. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 8/12/2021 | Final preparation to defend deposition of Y.H.S.; appear for Y.H.S. deposition; follow-up re: same | D.S. | 550.00 | 8.40 | $4,620.00 |
| 8/13/2021 | Call with JR re indexing discovery documents, starting to index documents for Paredes and Osborn, call with Don and John re same. | S.S. | 150.00 | 1.40 | $210.00 |

| 8/13/2021 | Case law research and summaries (City Select v. BMW, Majdipour v. Jaguar Land Rover N. AM, Grrifin v. Zager) | S.S. | 150.00 | 1.50 | $225.00 |
| 8/13/2021 | Attention to reply to opposition to MTC | J.D.R. | 690.00 | 1.60 | $1,104.00 |
| 8/13/2021 | Attention to OAL 30b6 deposition; consultation with co-counsel re same. | J.D.R. | 690.00 | 5.50 | $3,795.00 |
| 8/14/2021 | Attention to planning and prep for DO deposition. | J.D.R. | 690.00 | .40 | $276.00 |
| 8/15/2021 | Creating index for Osborn discovery documents (from documents produced in July). | S.S. | 150.00 | 2.70 | $405.00 |
| 8/16/2021 | Attention to Receipt of Deposition Notices, E-Mail to Don. | S.D. | 150.00 | .10 | $15.00 |
| 8/16/2021 | Attn to email from Jordan Dascal re cy pres, fluid damages, and a class action | S.S. | 150.00 | .10 | $15.00 |
| 8/16/2021 | Attention to ALJ Sanders transcript | L.Q. | 500.00 | .70 | $350.00 |
| 8/16/2021 | Osborn class action indexing over 600 documents from July production. | S.S. | 150.00 | 4.00 | $600.00 |
| 8/16/2021 | Meeting with Dr. John Marciante; preparation and follow-up to same. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 8/17/2021 | Downloading Docket Report, Updating Files on Google Drive. | S.D. | 150.00 | .10 | $15.00 |
| 8/17/2021 | Attention to Receipt of UPS Shipment re Deposition Transcript, Scanning Invoice/Sending to Beth, Scan/Review/Format/Upload Transcript, Filing | S.D. | 150.00 | .50 | $75.00 |

Paper Copy, Sending to Don/John.

| | | | | | |
|---|---|---|---|---|---|
| 8/17/2021 | Updating Calendar/Case Tracking re Order to Release Records, Review/Format/Upload Transcript re Ehling Deposition. | S.D. | 150.00 | .50 | $75.00 |
| 8/17/2021 | Creating index of Osborn newly produced documents (over 700 documents in total). | S.S. | 150.00 | 3.00 | $450.00 |
| 8/17/2021 | Review of and response to communication with AG's office re confidentiality of deposition transcripts re Sanders and Bass. | J.D.R. | 690.00 | .70 | $483.00 |
| 8/17/2021 | Creating index for over 700 Osborn documents. | S.S. | 150.00 | 3.60 | $540.00 |
| 8/17/2021 | Review C.P file; zoom meeting with client for deposition preparation | K.H. | 550.00 | 2.30 | $1,265.00 |
| 8/17/2021 | Prepare for deposition prep with D.O.; D.O. Deposition Prep | D.S. | 550.00 | 5.00 | $2,750.00 |
| 8/18/2021 | Scan/Review/Format/Upload Paper Transmittal of D.O. Deposition Notice, Filing Paper Copies. | S.D. | 150.00 | .10 | $15.00 |
| 8/18/2021 | Attention to witness and discovery issues and strategy | K.H. | 550.00 | .70 | $385.00 |
| 8/18/2021 | Indexing Osborn and Paredes documents (>800 documents total) | S.S. | 150.00 | 4.20 | $630.00 |
| 8/18/2021 | Attention to discovery issues; strategy re PTO | J.D.R. | 690.00 | 1.30 | $897.00 |
| 8/19/2021 | Call from Beth re Billing for Fee Application. | S.D. | 150.00 | .10 | $15.00 |

| 8/19/2021 | Updating Staff Billing Rates cont. | S.D. | 150.00 | .10 | $15.00 |
| 8/19/2021 | Updating Staff Billing Rates to Current for Fee Application. | S.D. | 150.00 | .60 | $90.00 |
| 8/19/2021 | Updating Staff Billing Rates to Current cont. | S.D. | 150.00 | .60 | $90.00 |
| 8/19/2021 | Indexing Paredes documents, send findings to JR, KHR, and DS, attn to email from DS re indexes. | S.S. | 150.00 | 1.80 | $270.00 |
| 8/19/2021 | Attention to transcripts of Defendant NJDOE personnel depositions | L.Q. | 500.00 | .90 | $450.00 |
| 8/19/2021 | Review file in preparation for deposition; attention to scheduling notices; emails and discussiosn with client re deposition preparation and issues | K.H. | 550.00 | 3.70 | $2,035.00 |
| 8/19/2021 | Attention to discovery strategy and planning; drafting letter to Judge Williams; correspondence with co-counsel; drafting letter to DAG Seranno; legal research re discovey issues; | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 8/19/2021 | Final preparation to defend deposition of D.O., including emails with adversary re: deposition exhibits; appear for D.O. deposition | D.S. | 550.00 | 8.00 | $4,400.00 |
| 8/19/2021 | Prep for C.P. deposition | K.H.R. | 550.00 | 4.00 | $2,200.00 |
| 8/20/2021 | Filing CP deposition exhibits for Krista. | S.S. | 150.00 | .20 | $30.00 |
| 8/20/2021 | C.P. deposition and follow up to same | K.H.R. | 550.00 | 7.50 | $4,125.00 |

| 8/21/2021 | Indexing produced docs for SBC, 27/54 docs completed. | S.S. | 150.00 | .50 | $75.00 |
|---|---|---|---|---|---|
| 8/23/2021 | Downloading Docket Report, Updating Documents on Google Drive. | S.D. | 150.00 | .10 | $15.00 |
| 8/23/2021 | Review/Format/Upload Docket Notice re Amended Trial Notice, Updating Calendar/Case Tracking/Trial Calendar. | S.D. | 150.00 | .20 | $30.00 |
| 8/23/2021 | Meeting re Billing Rate Updates for Fee Application. | S.D. | 150.00 | .40 | $60.00 |
| 8/23/2021 | Call to Beth re Billing Rates, Updating Billing Rates for Fee Application. | S.D. | 150.00 | .50 | $75.00 |
| 8/23/2021 | Index of Brown-Crandol documents, Haile-Selassie index, work on HS depo exhibits, upload Marvin docs to sharepoint, attn to email re witnesses (Fienberg and McGuire), work on letter to add witnesses (supplemental amendment to answers), finding answers to interrogatories. | S.S. | 150.00 | 1.90 | $285.00 |
| 8/23/2021 | Team strategy/planning call and follow-up | D.S. | 550.00 | 1.30 | $715.00 |
| 8/23/2021 | Attention to case management, esp. billing records. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 8/23/2021 | Attention to amendment of discovery responses; communications with potential witnesses; legal research re in limine motions; team meeting. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 8/24/2021 | Call from Walsh Law Firm for John, Call/E-Mail to John. | S.D. | 150.00 | .10 | $15.00 |
| 8/24/2021 | Review/Format/Upload Docket Entry re Rue Letter to Court re Discovery Issues, Fwd to John. | S.D. | 150.00 | .10 | $15.00 |

| Date | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 8/24/2021 | Attention to Receipt of Paper Deposition Transcripts re Bass/Ehling Depositions, Filing Paper Copies. | S.D. | 150.00 | .30 | $45.00 |
| 8/24/2021 | Updating Billing Rates cont., E-Mail to Beth. | S.D. | 150.00 | .40 | $60.00 |
| 8/24/2021 | Team call re: potential additional parent witnesses | D.S. | 550.00 | .80 | $440.00 |
| 8/24/2021 | Confer with J. Rue re; discovery letter to be submitted to court; review/comment on same; finalize and file same (filing protracted due to Court's website issues) | D.S. | 550.00 | 1.10 | $605.00 |
| 8/24/2021 | Letter to add witnesses and certifications (Fienberg and Moreira), Haile-Selassie index work, call with David, Catherine, John, Don re adding witnesses, filing subpoenas. | S.S. | 150.00 | 3.70 | $555.00 |
| 8/24/2021 | Attention to discovery dispute over "discovery timeframe;" further legal research re same; letter to USMJ Williams. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 8/24/2021 | Preliminary attention to drafting renewed motion for class certification. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 8/24/2021 | Attention to finalizing witness list; supplementing rog response; calls with attorneys for respective witnesses. | J.D.R. | 690.00 | 3.80 | $2,622.00 |
| 8/25/2021 | Pulling settlement agreements for JD. | S.S. | 150.00 | .40 | $60.00 |
| 8/25/2021 | Review/Format/Upload Correspondence re NJDOE Subpoenas/Deposition Transcripts, Attention to Deposition Exhibits. | S.D. | 150.00 | .60 | $90.00 |
| 8/25/2021 | Review/revise revised draft of letter to OAL's counsel | D.S. | 550.00 | .30 | $165.00 |
| 8/25/2021 | Parent certs (for witnesses), Bates stamp issue work out with YHS documents, renaming Strunk documents, handling Walsh exhibits (Marvin and Milligan). | S.S. | 150.00 | 3.20 | $480.00 |

| 8/25/2021 | Review draft letter to OAL attorney re: over-designation of deposition transcripts; study Confidentiality Order; phone call with J. Rue re: Confidentiality Order and revisions to draft letter | D.S. | 550.00 | 1.00 | $550.00 |
|---|---|---|---|---|---|
| 8/25/2021 | Further attention to draft parent certifications; further attention to OAL letter | D.S. | 550.00 | 1.00 | $550.00 |
| 8/25/2021 | Attention to issues re confidentiality designations; correspondence with adversary re same | J.D.R. | 690.00 | .80 | $552.00 |
| 8/25/2021 | Review draft of first parent certification; email to paralegal re: same | D.S. | 550.00 | 1.40 | $770.00 |
| 8/25/2021 | Review confidentiality order; review scheduling order; draft letter to DAG Fischera re designations. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 8/26/2021 | Call from Valverde re Class Action, Calls to/from John. | S.D. | 150.00 | .10 | $15.00 |
| 8/26/2021 | Calls/E-Mail from Saraya re D.F. Witness Documents, Setting up Account Access for Saraya. | S.D. | 150.00 | .10 | $15.00 |
| 8/26/2021 | Call from Saraya re D.F. Documents. | S.D. | 150.00 | .10 | $15.00 |
| 8/26/2021 | Scan/Review/Format/Upload Breck Letter to Court re Subpoenas/Depositions, Filing Paper Copies. | S.D. | 150.00 | .20 | $30.00 |
| 8/26/2021 | Analyze documents from potential third-party witness; emails re: same | D.S. | 550.00 | .40 | $220.00 |
| 8/26/2021 | Team zoom re: non-party witnesses | D.S. | 550.00 | .60 | $330.00 |
| 8/26/2021 | Gilliam index, meet with Danielle Fienberg, go through her inbox to get relevant emails (Flaum and EPSNJ), work on marking confidential, communication with Matt Crimmel re Fienberg | S.S. | 150.00 | 4.10 | $615.00 |

case, going through his inbox to create a relevant pst file.

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 8/26/2021 | Further attention to confidentiality designations. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 8/26/2021 | Attention to DF witness prep, discovery issues. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 8/27/2021 | Review/respond to email from D.O. re: interrogatory responses | D.S. | 550.00 | .10 | $55.00 |
| 8/27/2021 | Review letter from OAL re: confidentiality designations; confer re: same | D.S. | 550.00 | .20 | $110.00 |
| 8/27/2021 | Prepare for confidentiality meet-and-confer with OAL; participate in brief meet-and-confer Zoom conference | D.S. | 550.00 | .80 | $440.00 |
| 8/27/2021 | Attention to meet and confer; preparation for and follow-up to same | J.D.R. | 690.00 | 1.10 | $759.00 |
| 8/27/2021 | Attention to further document production re third party witnesses; conference with co-counsel re same. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 8/30/2021 | Call from Dwyer for John, Call to John, Transfer Call to John. | S.D. | 150.00 | .10 | $15.00 |
| 8/30/2021 | Downloading Docket Report cont., Updating Documents on Google Drive. | S.D. | 150.00 | .20 | $30.00 |
| 8/30/2021 | Review/Format/Upload Text Order Rescheduling Conference, Fwd to John, Updating Calendar/Case Tracking. | S.D. | 150.00 | .20 | $30.00 |
| 8/30/2021 | Review letter to court from R. Thurston | D.S. | 550.00 | .10 | $55.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 8/30/2021 | Review/Format/Upload Text Order/Docket Entries re Discovery Issues/Witnesses/Oral Argument/Sorrano, Fwd to John, Updating Calendar/Case Tracking, Downloading Docket Report. | S.D. | 150.00 | .40 | $60.00 |
| 8/30/2021 | Emails and phone calls re: Morano deposition | D.S. | 550.00 | .30 | $165.00 |
| 8/30/2021 | Analyze deposition files; draft email to Court Reporter, ordering transcripts | D.S. | 550.00 | .50 | $275.00 |
| 8/30/2021 | Email with Matt Crimmel re Fienberg, call from JR re depo transcripts and digest, call to Mary Hogan re depo digests, call Don re same, discussion with JR of Sweeten timeline, depo digest for Sweeten based on transcript. | S.S. | 150.00 | 2.30 | $345.00 |
| 8/30/2021 | Participate in weekly team meeting; follow-up meeting with | D.S. | 550.00 | .80 | $440.00 |
| 8/30/2021 | Team call; preparation for and follow-up to same. | J.D.R. | 690.00 | 1.70 | $1,173.00 |
| 8/30/2021 | Attention to court correspondence; preparation for oral argument | J.D.R. | 690.00 | 2.00 | $1,380.00 |
| 8/31/2021 | Attention to remedy analysis | E.S. | 200.00 | .40 | $80.00 |
| 8/31/2021 | Updating Billing Rates cont., E-Mail to Beth. | S.D. | 150.00 | .60 | $90.00 |
| 8/31/2021 | Review email re: deposition transcripts; research file re: same | D.S. | 550.00 | .20 | $110.00 |
| 8/31/2021 | Review/respond to email from court reporter, including related file research; draft email to co-counsel re: same | D.S. | 550.00 | .40 | $220.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 8/31/2021 | Attention to correspondence re 3p discovery; | J.D.R. | 690.00 | .40 | $276.00 |
| 8/31/2021 | Review letter from OAL's counsel; review recently produced documents and prepare deposition questions re: same | D.S. | 550.00 | 1.50 | $825.00 |
| 8/31/2021 | Work on Sweeten transcript digest, Sweeten timeline (color coding, table making, etc.), communications with John/Don re same. | S.S. | 150.00 | 5.10 | $765.00 |
| 8/31/2021 | Work on revisions to D.O. Interrogatory Responses | D.S. | 550.00 | 4.50 | $2,475.00 |
| 9/1/2021 | Call from Saraya re A.S. Timeline/Documents. | S.D. | 150.00 | .10 | $15.00 |
| 9/1/2021 | Call from Saraya re Pltf. Contact. | S.D. | 150.00 | .10 | $15.00 |
| 9/1/2021 | Zoom conference with J. Rue and S. Sikora re: current case issues, long-term planning for November 7 Trial date and various issues re: same; Multiple telephone conferences with S. Sikora re: same. | A.E.F. | 200.00 | 1.00 | $200.00 |
| 9/1/2021 | Zoom with John re CA transcript work, timeline work, Sweeten timeline. | S.S. | 150.00 | 2.40 | $360.00 |
| 9/1/2021 | Review and respond to multiple emails from email J. Rue, D. Sotar and S. Sikora re: Subpoena for Documents to USDOE for documents related to September 20-21, 2018 USDOE site visit of NJDOE re: NJ-DOE?s dispute resolution system; Review pleadings and case documents re: same; Draft initial draft of Subpoena re: same; Multiple telephone conferences and email with S. Sikora re: same; | A.E.F. | 200.00 | 2.00 | $400.00 |
| 9/1/2021 | Team Zoom Conference to discuss impact of CP OTSC on class action case and first day of trial and future handling | D.S. | 550.00 | .90 | $495.00 |

| 9/1/2021 | Call with John, Al re trial in NJ for class action, make list of contacts for class action plaintiffs, work on Sweeten timeline. | S.S. | 150.00 | 3.60 | $540.00 |
|---|---|---|---|---|---|
| 9/1/2021 | Work on revised interrogatory responses for D.O. | D.S. | 550.00 | 2.60 | $1,430.00 |
| 9/1/2021 | Finalize draft amended interrogatory responses; proofread same and forward to client for review | D.S. | 550.00 | 2.70 | $1,485.00 |
| 9/2/2021 | Call back to John re Service of Subpoena in DC Next Day. | S.D. | 150.00 | .10 | $15.00 |
| 9/2/2021 | Call w Saraya re Subpoena Process Service, Call to Guaranteed Subpoena re Service of process, Call to Saraya re Guaranteed Subpoena Service Deadline. | S.D. | 150.00 | .10 | $15.00 |
| 9/2/2021 | Review/Format/Upload Docket Entries re Letters re Deposition/Discovery Issues, Fwd to John. | S.D. | 150.00 | .20 | $30.00 |
| 9/2/2021 | Attention to consent order to change caption. | J.D.R. | 690.00 | .30 | $207.00 |
| 9/2/2021 | Review letters filed by adversary with the Court; brief research re: third party subpoenas and scheduling order deadlines | D.S. | 550.00 | .50 | $275.00 |
| 9/2/2021 | Attention to deposition follow up; strategy assessment following court hearing | K.H. | 550.00 | .70 | $385.00 |
| 9/2/2021 | Get briefed on what Al and I need to do to draft the Rule 45 Subpoena to the US DOE, work on subpoena, accompanying letter and attachments, communication with Al and John re same, communication with Process Server company in Washington DC. | S.S. | 150.00 | 4.40 | $660.00 |
| 9/2/2021 | Zoom Conference with J. Rue and S. Sikora re: Subpoena for Documents to USDOE for documents related to September 20-21, 2018 USDOE site visit of NJDOE re: NJ-DOE?s dispute resolution system; Review Second Amended Complaint re: same; Research re: | A.E.F. | 200.00 | 5.00 | $1,000.00 |

| Date | Description | | Rate | Hours | Amount |
|------|-------------|---|------|-------|--------|
| 9/2/2021 | same; Review USDOE website re: contacts; Re: same; Multiple telephone conferences and email with S. Sikora re: same; Multiple telephone conferences with J. Rue and D. Soutar re: same; Review draft Suboena and draft exhibit to subpoena re: same; Draft additions and changes to same; Multiple telephone conferences and email with S. Sikora re: latest draft of summons and attachment and service of same on USDOE Review of counsel's correspondence to court; attention to strategy and tactics. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 9/2/2021 | Prepare for discovery conference with Judge Williams; participate in discovery conference; follow-up team call | D.S. | 550.00 | 3.50 | $1,925.00 |
| 9/2/2021 | Attendance at discovery oral argument; preparation for and follow-up to same. | J.D.R. | 690.00 | 5.30 | $3,657.00 |
| 9/3/2021 | Draft internal emails with guidance on files | D.S. | 550.00 | .10 | $55.00 |
| 9/3/2021 | File class action docs for Don, Strunk index, zoom with John on Sweeten timeline, work on Sweeten timeline, got YHS and DO docs for Catherine Reisman, start on Paredes timeline. | S.S. | 150.00 | 2.10 | $315.00 |
| 9/3/2021 | Review/analyze draft discovery letter; provide comments on strategy for same | D.S. | 550.00 | .80 | $440.00 |
| 9/7/2021 | Scan/Review/Format/Upload Bruck Ltr. to Rue re Confidential Deposition Transcripts, Fwd to John/Don, Filing Paper Copy. | S.D. | 150.00 | .10 | $15.00 |
| 9/7/2021 | Downloading Docket Report, Updating Google Drive Documents. | S.D. | 150.00 | .20 | $30.00 |
| 9/7/2021 | Review/Format/Upload Docket Entries re Minute Entry/Order re Production of Documents/Depositions, Fwd to John, Updating Calendar/Case Tracking. | S.D. | 150.00 | .30 | $45.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/7/2021 | Review/Format/Upload Docket Entry re Hearing Transcript/Request for Redaction/Seal, Updating Calendar/Case Tracking, Reminder E-Mail to John/Don/Krista re Notice Deadline. | S.D. | 150.00 | .30 | $45.00 |
| 9/7/2021 | Call with DS re timelines, work on Paredes timeline (review exhibits, creating table and timeline in PPT) | S.S. | 150.00 | 2.20 | $330.00 |
| 9/8/2021 | Review/Format/Upload Docket Notice re Minute Entry. | S.D. | 150.00 | .10 | $15.00 |
| 9/8/2021 | Draft internal email re: retrieving adversary's documents | D.S. | 550.00 | .10 | $55.00 |
| 9/8/2021 | Drafts email re: new deposition transcript (C. Morano) and hearing transcript | D.S. | 550.00 | .10 | $55.00 |
| 9/8/2021 | File class action docs for DS, work on timelines (Paredes, Brown-Crandol, Gilliam, Haile-Selassie)- analyzing exhibits, creating excel tables, counting days between significant events, PPT timelines | S.S. | 150.00 | 5.40 | $810.00 |
| 9/9/2021 | Review/analyze email from S. Sikora; draft response to question in email; email re: document transfer company | D.S. | 550.00 | .40 | $220.00 |
| 9/9/2021 | Attend to deposition exhibits, transcripts, etc.; emails re: same | D.S. | 550.00 | .80 | $440.00 |
| 9/9/2021 | Attention to docket entries from mid-August to current; Ehling and Rota deposition transcripts | L.Q. | 500.00 | 1.30 | $650.00 |
| 9/9/2021 | Haile-Selassie timeline, edit to Gilliam timeline, Osborn timeline (FAPE case). | S.S. | 150.00 | 4.40 | $660.00 |
| 9/10/2021 | Exchange emails with court reporter re: invoices; research file and respond to court reporter | D.S. | 550.00 | .30 | $165.00 |

| 9/10/2021 | Conference with J. Rue re: confidentiality issue raised by AG's office on behalf of OAL; Assemble documents re: same | A.E.F. | 200.00 | 1.00 | $200.00 |
|---|---|---|---|---|---|
| 9/10/2021 | Attention to recent correspondence from parties to court; review of State privilege log | L.Q. | 500.00 | .50 | $250.00 |
| 9/10/2021 | Strunk timeline work, Osborn records case timeline, call with DS re same. | S.S. | 150.00 | 6.60 | $990.00 |
| 9/13/2021 | Scan/Review/Format/Upload Ltr. Fichera to Rue re Confidential Deposition Transcripts, Filing Paper Copy, Call back from Saraya re File Sharing/Timelines. | S.D. | 150.00 | .20 | $30.00 |
| 9/13/2021 | Meeting re Class Plaintiff Timelines w Don/Saraya/Al. | S.D. | 150.00 | .50 | $75.00 |
| 9/13/2021 | Team call re: strategy for trial | D.S. | 550.00 | 1.20 | $660.00 |
| 9/13/2021 | Steering committee meeting, calendaring dates CR identified and others, adding steering committee to events, email Beth re pro forma, Blamble timeline, meeting with Judith Gran and John, timelines call with Don, Al, Sean, look for docs for Denise on pre trial order, management of steering committee documents, call with Al re timelines. | S.S. | 150.00 | 4.50 | $675.00 |
| 9/13/2021 | Attention to PTO. | J.D.R. | 690.00 | 1.10 | $759.00 |
| 9/13/2021 | Conference with D. Soutar re: Motion to Declare OAL Confidentiality void; Review pleadings filed by OAL and Plaintiffs' Responses thereto on discovery issues; Research re: Motion to Motion to Declare OAL Confidentiality void; Draft Motion to Declare OAL Confidentiality void; Draft email forwarding same to J. Rue and D. Soutar; Conference with D. Soutar re: same; Conference with D. Soutar and S. Sikora re: OAL case timelines for parties and non-parties; Telephone conference with S. Sikora re: same | A.E.F. | 200.00 | 7.00 | $1,400.00 |

| Date | Description | Atty | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/13/2021 | Drafting letter to Judge Williams. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 9/13/2021 | Preliminary attention to legal research re class cert renewal motion(s). | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 9/14/2021 | Get pre trial order for Denise. | S.S. | 150.00 | .20 | $30.00 |
| 9/14/2021 | Review/Format/Upload Docket Entry re Ltr. Requesting Teleconference, Fwd to John. | S.D. | 150.00 | .20 | $30.00 |
| 9/14/2021 | Attention to Counsel Issues re Files Access cont., E-Mail to Gran re Files Access, Attention to Don's E-Mail re Sealed Transcript, Review/Format/Upload Transcript. | S.D. | 150.00 | .20 | $30.00 |
| 9/14/2021 | E-Mail from Don re Sealed Transcript, Call to Don re Sealed Transcript, Call to Courtroom Deputy re Copy of Transcript, E-Mail from Counsel re Files Access, Working n Issues re Counsel Access to Files. | S.D. | 150.00 | .30 | $45.00 |
| 9/14/2021 | Review/Format/Upload Docket Entries re Attorney Correspondence, Fwd to John, Uploading Documents to Google Drive, Setting up Shared Access to Files for External Pltfs. Counsel. | S.D. | 150.00 | .50 | $75.00 |
| 9/14/2021 | Attention to parties' recent correspondence and request to court (with exhibits) regarding confidentiality designation | L.Q. | 500.00 | .20 | $100.00 |
| 9/14/2021 | Working on Timelines cont. | S.D. | 150.00 | .70 | $105.00 |
| 9/14/2021 | Working on Timelines re J.M./E.M. Plaintiffs, Attention to Further Issues re Counsel Access to Case Files, Working on Timelines cont., Call back from Chambers re Sealed Transcript, E-Mail to Don, Working on Timeline cont. | S.D. | 150.00 | 1.20 | $180.00 |
| 9/14/2021 | Attention to objection to discovery ruling. | J.D.R. | 690.00 | 1.10 | $759.00 |

| Date | Description | | Rate | Hours | Amount |
|------|-------------|---|------|-------|--------|
| 9/14/2021 | Strategy and planning re trial and third party testimony; legal research re same. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 9/14/2021 | Further attention to drafting letter to Judge Williams. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 9/14/2021 | Further attention to confidentiality designation dispute. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 9/14/2021 | Work on insert for appeal of discovery order to DJ | D.S. | 550.00 | 4.20 | $2,310.00 |
| 9/15/2021 | E-Mails w Kevin re Counsel Access to Shared Files. | S.D. | 150.00 | .10 | $15.00 |
| 9/15/2021 | Call from O'Leary for John, Call to John. | S.D. | 150.00 | .10 | $15.00 |
| 9/15/2021 | Review/Format/Upload Docket Entry re Rue Letter re Confidential Deposition Transcripts, Fwd to John. | S.D. | 150.00 | .20 | $30.00 |
| 9/15/2021 | Review timelines of both client and non-client parties to class action; Multiple telephone conferences with S. Sikora re: same | A.E.F. | 200.00 | 1.00 | $200.00 |
| 9/15/2021 | Moreira Timeline, call YHS re meeting, call with CMR and JR re upcoming class action events. | S.S. | 150.00 | 2.10 | $315.00 |
| 9/16/2021 | Review/Format/Upload Docket Entry re Fichera Letter re Revised Privilege Log/Deliberative Process Privilege, Fwd to John. | S.D. | 150.00 | .10 | $15.00 |
| 9/16/2021 | Review/Format/Upload Docket Entry re Fichera Ltr. to Court Requesting Adjournment of Dispositive Motions Deadlines, Fwd to john. | S.D. | 150.00 | .10 | $15.00 |
| 9/16/2021 | Working on Timeline re J.M. cont. | S.D. | 150.00 | .20 | $30.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/16/2021 | Working on J.M. Timeline cont. | S.D. | 150.00 | .40 | $60.00 |
| 9/16/2021 | Working on J.M Timeline cont., Sending to Saraya. | S.D. | 150.00 | .50 | $75.00 |
| 9/16/2021 | Working on Timeline re E.M. cont. | S.D. | 150.00 | .60 | $90.00 |
| 9/16/2021 | Working on J.M. Timeline cont., Call w Saraya re Timeline/Court-Venue, E-Mail to Saraya re Venue Information, Working on Timeline re E.M. | S.D. | 150.00 | .90 | $135.00 |
| 9/16/2021 | Working on Timeline re J.M cont., Call from Saraya re E.P. Document Production, Attention to Files re E.P. Documents for Timeline, Working on J.M. Timeline cont. | S.D. | 150.00 | 1.00 | $150.00 |
| 9/16/2021 | Briefly review documents produced by OAL; email re: same | D.S. | 550.00 | .30 | $165.00 |
| 9/16/2021 | Statement of Material Facts confidentiality task for CMR, call with AF re timelines, sending SD notes on the Gaskin v. PA research task. | S.S. | 150.00 | 2.10 | $315.00 |
| 9/16/2021 | Attn to appeal of Williams' decision. | J.D.R. | 690.00 | 1.10 | $759.00 |
| 9/16/2021 | Attn to legal issues re Rule 45 subpoenas, attn to brief of appeal from Williams' Decision. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 9/16/2021 | Letter to Judge Williams re objection to adjournment request. | J.D.R. | 690.00 | 1.30 | $897.00 |
| 9/16/2021 | Draft letter to Judge Williams | D.S. | 550.00 | 1.90 | $1,045.00 |
| 9/16/2021 | Review pleadings and various correspondence for dates, milestones, and significant events in various cases in order to develop timeline re: same; Draft notes memorializing same; | A.E.F. | 200.00 | 7.00 | $1,400.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Assemble documents re: same; Multiple telephone conferences with S. Sikora re: same | | | | |
| 9/17/2021 | Attention to parties' recent correspondence with court re: adjournments; text orders from court resetting dates; review revised privilege log | L.Q. | 500.00 | 1.00 | $500.00 |
| 9/17/2021 | Marciante meeting setup/cancellation, work on confidentiality document re statement of material facts and send to CR, conference call with Denise, JR, Don, Tom, and CR. | S.S. | 150.00 | 2.90 | $435.00 |
| 9/17/2021 | Attn to scheduling and court order, communication with cocounsel re same | J.D.R. | 690.00 | 1.70 | $1,173.00 |
| 9/17/2021 | Review all pleadings and correspondence for Milligan (Class Action Main Plaintiff) for three cases that were referred to OAL; Draft Outline of case history for all cases focused on timeline to substantiate allegations in Second Amended complaint; Draft Memorandum outlining timeline with complete references to dates, documents, and notations of pertinent events and observations; Draft email to S. Sikora forwarding same | A.E.F. | 200.00 | 8.00 | $1,600.00 |
| 9/17/2021 | CP call re witness prep with DS and DLD, preparation for and follow up to same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 9/17/2021 | Strategy/planning re testimony from Amici; meeting with lead counsel for Amici (J. Valverde), preparation and follow up to same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 9/17/2021 | CP call re states witnesses, preparation and follow up to same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 9/18/2021 | Work on Moreira Timeline using Giles documents. | S.S. | 150.00 | .30 | $45.00 |
| 9/19/2021 | Drafting letters to USMJ Williams and Hillman. | J.D.R. | 690.00 | 2.80 | $1,932.00 |

| Date | Description | | Rate | Hours | Amount |
|------|-------------|---|------|-------|--------|
| 9/20/2021 | Call from Saraya re Lodestar Assignment. | S.D. | 150.00 | .10 | $15.00 |
| 9/20/2021 | Review/Format/Upload J.A. Docket Entry re Withdrawal of Counsel, Fwd to John. | S.D. | 150.00 | .10 | $15.00 |
| 9/20/2021 | Call back to Saraya re Shared Calendar Setup. | S.D. | 150.00 | .10 | $15.00 |
| 9/20/2021 | Scan/Review/Format/Upload Ltr. Fichera to Counsel re Confidential Deposition Transcript, Fwd to John/Don, Filing Paper Copy. | S.D. | 150.00 | .20 | $30.00 |
| 9/20/2021 | E-Mails w Gran/Kevin re Of-Counsel Access to Shared Files, Review/Format/Upload Docket Entries/Notices/Text Order re Appeal of Magistrate Judge Decision/Rue Letter to Court re Dispositive Motion Deadlines/Order Granting Extension/Rescheduling Pre-Trial Conference/Trial Date, Fwd to John, Updating Calendar/Case Tracking/Trial Calendar, E-Filing Rue Letters to Judges Hillman/Williams re Trial Adjournment/Deadlines, Call to Don re Filing, E-Filing cont., Review/Format/Upload Letters, Fwd. to John, Updating Documents on Google Drive, Downloading Docket Report. | S.D. | 150.00 | 1.00 | $150.00 |
| 9/20/2021 | Steerin committee meeting (re witnesses, filing under seal, confidentiality of transcripts, letter to Hillman), meeting with Don/John re Fichera letter, briefing schedule, joint pre-trial conference), file class action docs for John to review, lodestar Arleo assignment, culling documents for Judith, coordinating review of documents with Denise, call CMR re Summary judgment motion. | S.S. | 150.00 | 2.80 | $420.00 |
| 9/20/2021 | Prepare for team call; team call | D.S. | 550.00 | 1.10 | $605.00 |
| 9/20/2021 | Drafting letter to AG Fichera. | J.D.R. | 690.00 | 1.10 | $759.00 |

| 9/20/2021 | Steering committee meeting to discuss rescheduling issues, discovery, and SJ motion. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 9/20/2021 | Drafting and finalizing letter to Judge Hillman; drafting and finalizing letter to Judge Williams. | J.D.R. | 690.00 | 1.70 | $1,173.00 |
| 9/21/2021 | Attention to Issues re Access to Shared Files cont., Resending Azure Active Directory Link to Gran. | S.D. | 150.00 | .20 | $30.00 |
| 9/21/2021 | Call from Saraya re Shared Files Access Issues, Working on Issues re Attorney Access to Files. | S.D. | 150.00 | .30 | $45.00 |
| 9/21/2021 | Managing sharepoint access to class action folder, Arleo lodestar assignment. | S.S. | 150.00 | .90 | $135.00 |
| 9/21/2021 | Review letter to team re: assignment of work as the case moves toward trial | D.S. | 550.00 | 1.50 | $825.00 |
| 9/21/2021 | Trial prep; preliminary review of PTO; communications with co-counsel. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 9/22/2021 | Review/Format/Upload Docket Entry, Fwd to John. | S.D. | 150.00 | .20 | $30.00 |
| 9/22/2021 | Arleo lodestar assignment, attn to TJO email re billing, 4 PM meeting with CMR and JR. | S.S. | 150.00 | 2.70 | $405.00 |
| 9/22/2021 | Team call re: witness prep and presentation | D.S. | 550.00 | 1.40 | $770.00 |
| 9/22/2021 | Attention to strategy and planning re summary judgment briefing; conference with co-counsel re status of motion briefing and supporting materials; preliminary consideration of motions in limine; communications with adversary re confidentiality issues. | J.D.R. | 690.00 | 3.50 | $2,415.00 |

| Date | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/23/2021 | E-Mails w Gran re Access to Shared Files, Files Access Issue Resolved. | S.D. | 150.00 | .10 | $15.00 |
| 9/23/2021 | Call from Saraya re Defendant Discovery Production, Attention to Files re Def. Response to Interrogatories. | S.D. | 150.00 | .20 | $30.00 |
| 9/23/2021 | Hillman lodestar assignment, zoom class action with DS, digest meeting notes, witness task using interrogatories, PRISE for CMR. | S.S. | 150.00 | 3.90 | $585.00 |
| 9/23/2021 | Attention to motion to seal rules, related legal research. | J.D.R. | 690.00 | 1.40 | $966.00 |
| 9/23/2021 | Further attention to confidentiality designation dispute. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 9/24/2021 | Attention to recent correspondence for parties; text orders from court | L.Q. | 500.00 | .20 | $100.00 |
| 9/24/2021 | Organization and planning re steering committee. | J.D.R. | 690.00 | 1.10 | $759.00 |
| 9/24/2021 | Meeting with JR and TJO re witnesses, trial prep, scheduling, call CMR re briefing schedule, tasks from TJO meting- gathering and reorg documents, scheduling, steering committee monday agenda, review of text order for scheduling purposes, meet with John on steering committee agenda/his Class Action agenda, filing OPRA docs, calendaring CMR dates. | S.S. | 150.00 | 5.80 | $870.00 |
| 9/24/2021 | Legal research re OTSC / irreparable harm. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 9/25/2021 | Steering committee agenda making, Rule 45 subpoena draft for Judge Bass plus accompanying letters. | S.S. | 150.00 | 1.50 | $225.00 |
| 9/27/2021 | Review/Format/Upload Docket Entry re Amended Scheduling Order, Updating Calendar/Case Tracking, Downloading Docket Report, Updating Documents on Google Drive. | S.D. | 150.00 | .20 | $30.00 |

| 9/27/2021 | Call from Saraya re Briefing Book, Attention to Logistics re Briefing Book Production. | S.D. | 150.00 | .20 | $30.00 |
|---|---|---|---|---|---|
| 9/27/2021 | Call from Saraya re Briefing Book, Attention to Logistics re Briefing Binder cont. | S.D. | 150.00 | .20 | $30.00 |
| 9/27/2021 | Call with co-counsel re related case. | J.D.R. | 690.00 | .60 | $414.00 |
| 9/27/2021 | Steering committee meeting, follow-up to same, digest steering committee notes, call Denise re attendance at steering committee meeting, adding items to John's agenda related to the class action from the notes, call with JR re briefing book, getting briefing binder supplies from Office Depot, printing the docs and assembling the binder, taking it over to John's. | S.S. | 150.00 | 4.00 | $600.00 |
| 9/27/2021 | Planning meeting for trial strategy and witness selection | D.S. | 550.00 | 1.10 | $605.00 |
| 9/27/2021 | Attention to class certification briefing. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 9/27/2021 | steering committee meeting; preparation for and follow-up to same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 9/28/2021 | Reminder E-Mail to John/Don/Krista re Pre-Trial Order Deadlines. | S.D. | 150.00 | .10 | $15.00 |
| 9/28/2021 | Call from Saraya re Counsel Draft Collaboration. | S.D. | 150.00 | .10 | $15.00 |
| 9/28/2021 | Attention to Saraya's E-mail re Shared Files Access, Adding External Counsel to Azure Active Directory, E-Mail to External Counsel. | S.D. | 150.00 | .20 | $30.00 |
| 9/28/2021 | Attention to Don's Spreadsheet re Casefiles, Drafting Timelines re Casefiles, Attention to Granting External Counsel Access to Shared Files, Drafting Timelines cont. | S.D. | 150.00 | 1.10 | $165.00 |

| 9/28/2021 | Call with R. Thurston re related case pending in 3rd Circuit; emails re same. | J.D.R. | 690.00 | .50 | $345.00 |
| 9/28/2021 | Talk with CMR re docs JR can edit (56.1 SOMF), move docs where JR needs them, Hillman lodestar analysis and creation of corresponding excel file. | S.S. | 150.00 | 2.10 | $315.00 |
| 9/28/2021 | Strategy and planning re overall pre-trial schedule. | J.D.R. | 690.00 | 1.30 | $897.00 |
| 9/29/2021 | Working on Timelines re Case Files cont. | S.D. | 150.00 | .10 | $15.00 |
| 9/29/2021 | Review/revise/comment on draft letter and enclosure to Judge Hillman | D.S. | 550.00 | .20 | $110.00 |
| 9/29/2021 | Working on Timelines re Casefiles cont. | S.D. | 150.00 | .80 | $120.00 |
| 9/29/2021 | Attention to scheduling issues re briefing appeal of Williams decision. | J.D.R. | 690.00 | .20 | $138.00 |
| 9/29/2021 | Organize docs for JR review, email CMR re edits to 56.1 SOMF, Hillman lodestar analysis. | S.S. | 150.00 | 1.20 | $180.00 |
| 9/29/2021 | Working on Timelines re Casefiles cont., Sending to Saraya. | S.D. | 150.00 | 1.90 | $285.00 |
| 9/29/2021 | Review of materials related to systemic witnesses; attention to 56.1 statement; attention to SJ briefing. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 9/30/2021 | Review/Format/Upload Docket Entries re Fichera Letter to Court re Request for Extension of Time to Oppose Pltf Appeal of Order, Fwd to john. | S.D. | 150.00 | .10 | $15.00 |
| 9/30/2021 | Review/Format/Upload Text Order Scheduling Discovery Conference, Updating Case Tracking/Calendar. | S.D. | 150.00 | .10 | $15.00 |

| 9/30/2021 | Review/Format/Upload Docket Entries re Letter Requesting Motion Opposition Adjournment, Fwd to John. | S.D. | 150.00 | .10 | $15.00 |
|---|---|---|---|---|---|
| 9/30/2021 | Review/Format/Upload Text Order Adjourning Def. Response to Pltf. Appeal of Order, Updating Calendar/Case Tracking Call w Saraya/Don re Calendar. | S.D. | 150.00 | .30 | $45.00 |
| 9/30/2021 | Prepare for, travel, and attend conference with J. Rue re: witness preparation; Attend zoom conference along with J. Rue interviewing main witnesses; Draft notes re: same | A.E.F. | 200.00 | 1.00 | $200.00 |
| 9/30/2021 | Look up whether Jenny's name was disclosed in our rog response, CP Call at 4 PM, call SD re class action scheduling, TJO meeting, follow up task outlining from CA meetings. | S.S. | 150.00 | 1.70 | $255.00 |
| 9/30/2021 | Meeting with A Ford re class action. | J.D.R. | 690.00 | 1.00 | $690.00 |
| 9/30/2021 | Meeting to discuss witnesses for Class Action | D.S. | 550.00 | 1.50 | $825.00 |
| 9/30/2021 | Meeting with counsel for Amici, strategy and planning for trial testimony re same. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 9/30/2021 | Trial planning/preparation re state witnesses, amicus witnesses. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 10/1/2021 | TJO meeting re witnesses, SJ motion, defense strategy. | S.S. | 150.00 | 1.10 | $165.00 |
| 10/1/2021 | TJO meeting- strategy and planning re trial testimony of adverse witnesses, preparation for and follow-up to same. | J.D.R. | 690.00 | 1.90 | $1,311.00 |
| 10/2/2021 | Print documents for binder, go to office depot and get supplies, go to John's and assemble binders and drive back to office. | S.S. | 150.00 | 1.40 | $210.00 |
| 10/3/2021 | Print Hendricks doc, Lexis NLH transcript research. | S.S. | 150.00 | .20 | $30.00 |

| 10/4/2021 | Review/Format/Upload Text Order re Discovery Conference, Updating Calendar/Case Tracking, Downloading Docket Report, Updating Documents on Google Drive. | S.D. | 150.00 | .20 | $30.00 |
|---|---|---|---|---|---|
| 10/4/2021 | Schedule Giles/JR meeting re hearing plan, SJ brief send to J. Wasserman, Hillman transcript research, steering committee agenda, call DS re assignment on consent order, work on consent order assignment re case caption. | S.S. | 150.00 | 2.00 | $300.00 |
| 10/4/2021 | Steering Committee Conference; follow-up on issues related to same | D.S. | 550.00 | .70 | $385.00 |
| 10/4/2021 | Attn to trial prep, specific witnesses (Bass, Sanders); attn to briefing Summary Judgement and Class Cert. | J.D.R. | 690.00 | 2.80 | $1,932.00 |
| 10/5/2021 | Reminder E-mail to John/Don/Krista re Deadlines. | S.D. | 150.00 | .10 | $15.00 |
| 10/5/2021 | Calendar Giles/JR meeting, zoom re Kerry Soranno and trial timing, consent order work for case caption (plus call with DS re same), subpoenas, NLH Lexis transcript research. | S.S. | 150.00 | 3.50 | $525.00 |
| 10/5/2021 | Call with Mr. Weber at AG's office re Soranno and adjournments; preparation and follow-up to same; further attention to class cert brief; further attention to SJ brief. | J.D.R. | 690.00 | 4.80 | $3,312.00 |
| 10/6/2021 | Review/Format/Upload Text Order/Docket Entry re Adjournment/Scheduling Order, Updating Calendar/Case Tracking/Trail Calendar, Fwd to John. | S.D. | 150.00 | .20 | $30.00 |
| 10/6/2021 | Emails with co-counsel re: deposition exhibits | D.S. | 550.00 | .20 | $110.00 |
| 10/6/2021 | Phone call from S. Sikora re: Deposition notices; review file re: same; email to co-counsel re: same | D.S. | 550.00 | .30 | $165.00 |
| 10/6/2021 | Team conference re: planning for hearing | D.S. | 550.00 | .70 | $385.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/6/2021 | Read class action emails re adjournment, mtg re hearing prep, look for docs for DG, class action zoom, schedule another CA call, subpoena work-Bass, Sanders, Hendricks, 30b6 (subpoenas, accompanying letters, and Schedule A), shuffle CA docs for JR, CMR call, NLH transcript Lexis research. | S.S. | 150.00 | 5.10 | $765.00 |
| 10/6/2021 | Attention to summary judgment briefing; attention to class certification briefing; related research re same. | J.D.R. | 690.00 | 4.30 | $2,967.00 |
| 10/7/2021 | Call from John re Letter Filing. | S.D. | 150.00 | .10 | $15.00 |
| 10/7/2021 | Call from John re E-Filing Letter, Attention to E-Mails re Filing. | S.D. | 150.00 | .10 | $15.00 |
| 10/7/2021 | Attention to E-Mails re E-Filing cont. | S.D. | 150.00 | .10 | $15.00 |
| 10/7/2021 | Review/Format/Upload Text Orders re DAG Adjournment Requests, Fwd to John, Updating Calendar. | S.D. | 150.00 | .20 | $30.00 |
| 10/7/2021 | E-Mail from John re E-Filing, E-Filing Letter to Judge Williams, Review/Format/Upload Docket Entry, Fwd to John. | S.D. | 150.00 | .30 | $45.00 |
| 10/7/2021 | Call from John re Scheduling Order, Review/Format/Upload Text Order, Resetting Deadlines, Updating Case Tracking/Calendar/Trial Calendar. | S.D. | 150.00 | .30 | $45.00 |
| 10/7/2021 | Cancel meeting, zoom, sharepoint maintenance of class action folder, Lexis Hillman transcript research, call with Giles re Rule 45 subpoenas. | S.S. | 150.00 | .70 | $105.00 |
| 10/7/2021 | Review docket entry; internal communications re: same; review/revise draft letter re: same | D.S. | 550.00 | .60 | $330.00 |
| 10/7/2021 | Attention to text order re deadlines; team call to discuss same; call with DAG Weber re same; call with chambers re same; drafting and submitting joint letter re same. | J.D.R. | 690.00 | 2.80 | $1,932.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/7/2021 | Class action, legal research and analysis of Rule 53 and related authorities | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 10/8/2021 | Status update conference with Amici | D.S. | 550.00 | 1.00 | $550.00 |
| 10/8/2021 | Attention to meeting with potential non-profit witnesses/meeting with J.R. re. same | S.Q.E. | 500.00 | 1.30 | $650.00 |
| 10/8/2021 | Rule 45 subpoenas- drafting letters, schedule, subpoenas, comm with DG and DS, PDF signing, combining pdf, making edits, service research, Amici meeting (took notes), preparing docs for service and transmittal to defense counsel. | S.S. | 150.00 | 5.40 | $810.00 |
| 10/8/2021 | Meeting with potential witnesses from amici group; preparation for and follow-up to same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 10/8/2021 | Further research and attention to cases and authorities regarding the use of special masters. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 10/11/2021 | Review/Format/Upload Docket Entry re Notice of Appearance re DAG Labin, Fwd to John. | S.D. | 150.00 | .10 | $15.00 |
| 10/11/2021 | Downloading Docket Report, Updating Documents on Google Drive. | S.D. | 150.00 | .20 | $30.00 |
| 10/11/2021 | Hillman Lexis transcript research, Strunk index. | S.S. | 150.00 | .60 | $90.00 |
| 10/11/2021 | Attention to summary judgment briefing. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 10/12/2021 | Reschedule steering committee meetings, NLH transcript research on Lexis (and spreadsheet creation), order KMW hearing transcript, DO FAPE timeline work. | S.S. | 150.00 | 1.80 | $270.00 |

| Date | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/12/2021 | Discovery conference with Magistrate Judge Karen Williams over zoom. | S.S. | 150.00 | 2.10 | $315.00 |
| 10/12/2021 | Attend Court Conference on discovery issues; follow-up team call re: same | D.S. | 550.00 | 2.40 | $1,320.00 |
| 10/12/2021 | Discovery zoom conference with Magistrate Judge Williams, preparation for and follow up to same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 10/13/2021 | Call from Saraya re Transcripts. | S.D. | 150.00 | .10 | $15.00 |
| 10/13/2021 | Call from Saraya re Hillman Transcripts/Post Trial Briefs. | S.D. | 150.00 | .10 | $15.00 |
| 10/13/2021 | Review/Format/Upload Amended Scheduling Order, Updating Calendar/Case Tracking, Fwd to John. | S.D. | 150.00 | .20 | $30.00 |
| 10/13/2021 | Attn to deadlines to serve trial subpoenas. | J.D.R. | 690.00 | .20 | $138.00 |
| 10/13/2021 | Attn to correspondence with Labin re Pre-Trial Order. | J.D.R. | 690.00 | .50 | $345.00 |
| 10/13/2021 | Assist with Opening Argument project | D.S. | 550.00 | 1.00 | $550.00 |
| 10/13/2021 | NLH Transcript assignment, coordinate with DS to use courtlinks to check docket entries for select cases, work on selecting those cases, CA meeting with steering committee on yesterday's conference with Williams, work on getting transcript of yesterday's hearing, calendaring CA dates, send transcripts from NLH trials with opening statements to JR kindle. | S.S. | 150.00 | 4.00 | $600.00 |
| 10/13/2021 | Attn to drafting letters to the court (Judge Hillman and Magistrate Judge Williams). | J.D.R. | 690.00 | 2.30 | $1,587.00 |

| 10/13/2021 | Meeting with Soutar, Giles, discussed trial subpoenas, briefing schedule, transcript confidentiality designations and confidentiality order, discussion of letter to Hillman (re consent order and CP individual case linkage), Fichera (re notice of objection to designations), preparation for and follow-up to same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 10/14/2021 | Review/Format/Upload Docket Entries re Minute Entry/Order, Fwd to John, Updating Calendar/Case Tracking. | S.D. | 150.00 | .30 | $45.00 |
| 10/14/2021 | Index of production documents- Strunk docs. | S.S. | 150.00 | .60 | $90.00 |
| 10/14/2021 | Zoom conference re: later to court | D.S. | 550.00 | .30 | $165.00 |
| 10/14/2021 | Review/revise draft letter to Judge Williams | D.S. | 550.00 | .30 | $165.00 |
| 10/14/2021 | Attention to status after 10/12 conference with court; recent correspondence from parties to court; orders from court amending scheduling order and decisions on motion to compel discovery | L.Q. | 500.00 | .50 | $250.00 |
| 10/14/2021 | Attn to settlement strategy, legal research re special masters, correspondence with adversary re scheduling, further attention to letter to Judge Hillman. | J.D.R. | 690.00 | 4.70 | $3,243.00 |
| 10/15/2021 | Index of Strunk produced docs. | S.S. | 150.00 | .90 | $135.00 |
| 10/15/2021 | Further attention to settlement strategy. | J.D.R. | 690.00 | .80 | $552.00 |
| 10/17/2021 | Index Strunk production documents. | S.S. | 150.00 | 1.90 | $285.00 |
| 10/18/2021 | Review/Format/Upload Docket Entry re Rue Ltr. to Court re Adjourn Pretrial Conference, Fwd to John, Downloading Docket Report, Updating Documents on Google Drive. | S.D. | 150.00 | .20 | $30.00 |

| Date | Description | Attorney | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/18/2021 | Strunk index of production documents. | S.S. | 150.00 | 2.70 | $405.00 |
| 10/19/2021 | Scan/Review/Format/Upload Deposition Notice re C.P., Filing Paper Copy. | S.D. | 150.00 | .10 | $15.00 |
| 10/19/2021 | E-Mail to John/Don/Krista re Discovery Deadlines. | S.D. | 150.00 | .10 | $15.00 |
| 10/19/2021 | MS Index, Sweeten Index. | S.S. | 150.00 | .80 | $120.00 |
| 10/19/2021 | Attention to DOE supplemental production of documents. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 10/20/2021 | Attention to Steering Committee E-Mails re Discovery Issues. | S.D. | 150.00 | .10 | $15.00 |
| 10/20/2021 | Sweeten production document index, Feinberg email, send Index draft to Don to get advice on doing Perry/Marvin/Milligan/Fienberg/Moreira index and attn to his reply. | S.S. | 150.00 | 1.10 | $165.00 |
| 10/20/2021 | Attention to scheduling issues. | J.D.R. | 690.00 | .80 | $552.00 |
| 10/21/2021 | Fienberg Index of production documents. | S.S. | 150.00 | 1.50 | $225.00 |
| 10/22/2021 | DNJ Excel assignment re judges and appointment year, email to JR re same. | S.S. | 150.00 | .70 | $105.00 |
| 10/22/2021 | Call with adversary re settlement, preparation and follow-up to same, attention to OAL confidentiality designations. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 10/23/2021 | Gaskin class cert research. | S.S. | 150.00 | 1.20 | $180.00 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 10/23/2021 | Finish DF index, do Moreira index from Hogan docs shared on Walsh platform. | S.S. | 150.00 | 1.70 | $255.00 |
| 10/23/2021 | Work on response to OAL's letter to Judge Williams | D.S. | 550.00 | 2.80 | $1,540.00 |
| 10/25/2021 | Attention to letters to court and text order rescheduling pre-trial conference | L.Q. | 500.00 | .10 | $50.00 |
| 10/25/2021 | Research on special ed connection re later evaluations for lead amicus counsel in class action. | S.S. | 150.00 | 2.80 | $420.00 |
| 10/26/2021 | Review/Format/Upload Docket Entry/Text Order re Reschedule Final Pre-Trial Conference/Deposition Confidentiality Designations, Fwd to John, Updating Calendar/Case Tracking. | S.D. | 150.00 | .20 | $30.00 |
| 10/26/2021 | Downloading Docket Report, Uploading Documents to Google Drive. | S.D. | 150.00 | .20 | $30.00 |
| 10/26/2021 | Gaskin class cert research, emails on Perry/Marvin/Milligan docs. | S.S. | 150.00 | .60 | $90.00 |
| 10/26/2021 | Work on opposition to OAL designations | D.S. | 550.00 | 3.10 | $1,705.00 |
| 10/27/2021 | Perry Index, get docs from MH and put on sharepoint. | S.S. | 150.00 | 2.80 | $420.00 |
| 10/28/2021 | Perry index creation (excel). | S.S. | 150.00 | .70 | $105.00 |
| 10/28/2021 | Attention to strategy and scheduling issues, attn to class cert briefing. | J.D.R. | 690.00 | 3.10 | $2,139.00 |

| 10/29/2021 | Driscoll email re tranquility letter to Carlucci with attachment. | S.S. | 150.00 | .10 | $15.00 |
|---|---|---|---|---|---|
| 10/29/2021 | Specific extension research on LEXIS, 300.515, citing decisions, general term searches. | S.S. | 150.00 | 1.10 | $165.00 |
| 10/31/2021 | Attention to objection to OAL designations. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 11/1/2021 | 300.515 research (specific extension) | S.S. | 150.00 | .50 | $75.00 |
| 11/1/2021 | Review/respond to comments on draft challenge to confidentiality designation | D.S. | 550.00 | .40 | $220.00 |
| 11/1/2021 | Further attention to objections to OAL designations. | J.D.R. | 690.00 | .50 | $345.00 |
| 11/2/2021 | E-Mail to John/Don/Krista re Deadline to Oppose Deposition Confidentiality Designations Letter, Downloading Docket Report, Attention to Maintaining Docket Entries on Google Drive. | S.D. | 150.00 | .20 | $30.00 |
| 11/2/2021 | E-Mail from Saraya re Deposition Transcripts, Attention to Files re Transcript, Call/E-mail to Saraya. | S.D. | 150.00 | .30 | $45.00 |
| 11/2/2021 | Work on opposition to confidentiality designations | D.S. | 550.00 | .80 | $440.00 |
| 11/2/2021 | Perry Index, 300.515 research, getting transcripts from reporters for Catherine for CP and 2 other plaintiffs. | S.S. | 150.00 | 2.80 | $420.00 |
| 11/2/2021 | Meeting with lead discovery counsel re status and developments in the case; preparation for and follow-up to same. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 11/2/2021 | Consultation with class action practitioner about 23b2 v. 23b3; meeting with steering committee team re same; further attention to strategy re class certification. | J.D.R. | 690.00 | 3.80 | $2,622.00 |

| 11/3/2021 | 300.515 research on Lexis plus write up/highlight pdf case files, get docs to JR re requested from the class action docket. | S.S. | 150.00 | 2.10 | $315.00 |
|---|---|---|---|---|---|
| 11/3/2021 | Review/revise draft opposition to confidentiality designations and circulate for internal review | D.S. | 550.00 | 3.00 | $1,650.00 |
| 11/4/2021 | Review/Format/Upload Docket Entry re Ltr. Rue to Court re Confidentiality Designations. | S.D. | 150.00 | .10 | $15.00 |
| 11/4/2021 | Review of Pl. letter re: confidentiality designations | L.Q. | 500.00 | .10 | $50.00 |
| 11/4/2021 | Perry index, Marvin index, JR/DS call re index and 10.5k page Marvin production, 300.515 specific extension research. | S.S. | 150.00 | 5.10 | $765.00 |
| 11/5/2021 | Marvin Index, Gaskin research, 300.515 research (law review article), check docket for logistics conference scheduling. | S.S. | 150.00 | 3.70 | $555.00 |
| 11/7/2021 | Get Motion for summary judgment brief for JR. | S.S. | 150.00 | .10 | $15.00 |
| 11/7/2021 | Get MSJ Brief, current one for JR. | S.S. | 150.00 | .10 | $15.00 |
| 11/7/2021 | Attention to strategy and planning re coordination with individual cases. | J.D.R. | 690.00 | 1.10 | $759.00 |
| 11/8/2021 | Call from Saraya re Interrogatory Responses, Attention to Files. | S.D. | 150.00 | .10 | $15.00 |
| 11/8/2021 | Steering committee meeting (cut off with internet outage), put together witness list for John. | S.S. | 150.00 | .80 | $120.00 |
| 11/8/2021 | Team strategy call | D.S. | 550.00 | .50 | $275.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/8/2021 | Attention to scheduling settlement discussion. | J.D.R. | 690.00 | .60 | $414.00 |
| 11/8/2021 | Attention to witness list. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 11/8/2021 | Attention to research and drafting SJ Motion. | J.D.R. | 690.00 | 2.70 | $1,863.00 |
| 11/9/2021 | Review/Format/Upload J.A. Docket Notice, Review/Format/Upload Docket Notice/Entry re Judge Assignment/Notice of Appearance. | S.D. | 150.00 | .20 | $30.00 |
| 11/9/2021 | Review/Format/Upload Docket Entry re Ltr. O'Leary to Court re Discovery Issues/Judge Assignment, Downloading Docket Report, Updating Documents on Google Drive. | S.D. | 150.00 | .20 | $30.00 |
| 11/9/2021 | Attention to Saraya/Reisman E-Mail re Deadlines, Updating Calendar/Case Tracking, Call w Saraya re Deadlines, Review of Calendar/Deadlines. | S.D. | 150.00 | .30 | $45.00 |
| 11/9/2021 | Attention to recent correspondence from parties and updates from court | L.Q. | 500.00 | .20 | $100.00 |
| 11/9/2021 | Calendar class action dates, look in docket for PTO date, CA calendar check with CMR dates, Marvin Index, SD call re CMR dates, call DS re logistics conf. | S.S. | 150.00 | 1.20 | $180.00 |
| 11/10/2021 | Marvin index. | S.S. | 150.00 | 1.70 | $255.00 |
| 11/11/2021 | Flom email- digest research tasks he wants from us, Flom zoom meeting, email to Flom, 300.515 finish up research notes and send to CMR and JR. | S.S. | 150.00 | 1.70 | $255.00 |
| 11/12/2021 | Marvin index, email re PTO, call to CMR re exhibits, email to DLD/CMR re P-357, emails re sharing docs with DAGs, PTO doc shuffling to sharefile, email docs to Labin. | S.S. | 150.00 | 3.60 | $540.00 |
| 11/12/2021 | Attention to final PTO | J.D.R. | 690.00 | 1.20 | $828.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/2021 | Further attention to research and strategy re federal filing. | J.D.R. | 690.00 | 1.40 | $966.00 |
| 11/15/2021 | Attention to John's E-Mail re Deadlines, Call to Saraya re Deadlines/Respond to John's Inquiry. | S.D. | 150.00 | .10 | $15.00 |
| 11/15/2021 | Further attention to legal research re class certification; attention to draft briefing. | J.D.R. | 690.00 | 3.00 | $2,070.00 |
| 11/15/2021 | Attendance at steering committee meeting; preparation for and follow-up to same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 11/16/2021 | Downloading Docket Report, Attention to Updating Documents on Google Drive. | S.D. | 150.00 | .10 | $15.00 |
| 11/16/2021 | Close review of CP deposition transcript. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 11/17/2021 | Further attention to 23b2 brief. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 11/17/2021 | Further attention to SJ brief. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 11/17/2021 | Further attention to 23b3 brief. | J.D.R. | 690.00 | 4.40 | $3,036.00 |
| 11/18/2021 | Review confidentiality designations in Sanders Deposition and report on same | D.S. | 550.00 | .40 | $220.00 |
| 11/18/2021 | Attention to review of DRAFT pl. motions for Summary Judgment | L.Q. | 500.00 | .40 | $200.00 |
| 11/18/2021 | Further attention to 23b2 motion brief. | J.D.R. | 690.00 | 2.50 | $1,725.00 |

| Date | Description | Attorney | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/18/2021 | Further attention to SJ motion brief. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 11/18/2021 | Further attention to 23b3 brief. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 11/19/2021 | Telephone conference re: source of documents relied upon in inserts | D.S. | 550.00 | .10 | $55.00 |
| 11/19/2021 | Call with Don re Fienberg adjournments, drafted memo to file, uploaded memo to file and adjournment letters to network | M.P.C. | 300.00 | .30 | $90.00 |
| 11/19/2021 | Complete proposed changes to Brief and Rule 56.1 Statement and draft detailed email to co-counsel | D.S. | 550.00 | 1.40 | $770.00 |
| 11/19/2021 | Further attention to 23b2 briefing. | J.D.R. | 690.00 | 1.30 | $897.00 |
| 11/19/2021 | Further attention to PSOMF. | J.D.R. | 690.00 | 1.60 | $1,104.00 |
| 11/19/2021 | Attend to factual investigation of D.O and D.F. cases; propose changes to Rule 56.1 Statement and brief | D.S. | 550.00 | 2.60 | $1,430.00 |
| 11/19/2021 | Further attention to summary judgment briefing. | J.D.R. | 690.00 | 2.40 | $1,656.00 |
| 11/19/2021 | Further attention to 23b3 briefing. | J.D.R. | 690.00 | 2.80 | $1,932.00 |
| 11/20/2021 | Attention to 23b3 briefing | J.D.R. | 690.00 | 2.40 | $1,656.00 |
| 11/20/2021 | Attention to SJ briefing. | J.D.R. | 690.00 | 3.30 | $2,277.00 |

| 11/20/2021 | Attention to 23b2 briefing. | J.D.R. | 690.00 | 4.20 | $2,898.00 |
|---|---|---|---|---|---|
| 11/22/2021 | Zoom Meeting w John/Reisman re Motion Filings. | S.D. | 150.00 | .20 | $30.00 |
| 11/22/2021 | Attention to docket activity; response to request from USMJ | J.D.R. | 690.00 | .40 | $276.00 |
| 11/22/2021 | Attention to scheduling issues. | J.D.R. | 690.00 | .50 | $345.00 |
| 11/22/2021 | Attention to amicus testimony and trial planning. | J.D.R. | 690.00 | 2.60 | $1,794.00 |
| 11/22/2021 | Attention to final issues re SJ and class cert motions. | J.D.R. | 690.00 | 5.50 | $3,795.00 |
| 11/23/2021 | Formatting/Sealed Exhibits cont., Preparing Paper Copy of Transcripts/ ECF Documents for Transmittal to Judge Skahill. | S.D. | 150.00 | .70 | $105.00 |
| 11/23/2021 | Finalize and file JDR letter with Court; prepare email service and send same | D.S. | 550.00 | .40 | $220.00 |
| 11/23/2021 | Preparing Paper Copies/Letter to Judge Skahill re Confidentiality Designations, Calls to Don re Paper Copies, Preparing Courtesy Copies cont., E-Mail from Don re Letter, Preparing Letter for Shipment cont., Shipping at Post Office, Return to Office. | S.D. | 150.00 | 1.40 | $210.00 |
| 11/23/2021 | Attention to providing courtesy copies to the Court. | J.D.R. | 690.00 | .50 | $345.00 |
| 11/23/2021 | Attention to defendant exhibits, not previously produced in discovery. | J.D.R. | 690.00 | .60 | $414.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/23/2021 | Attention to responding to Court request for availability of counsel for conference. | J.D.R. | 690.00 | .60 | $414.00 |
| 11/23/2021 | Draft letter to Judge Skahill re: submissions related to OAL designations | D.S. | 550.00 | .80 | $440.00 |
| 11/23/2021 | Revise draft letter per J. Rue and circulate for team review | D.S. | 550.00 | 1.00 | $550.00 |
| 11/23/2021 | Review/Format/Upload Docket Entries/Notices re Motions for Class Certification/Motion for Summary Judgment/Text Order Scheduling Telephone Conference/Motion for Leave to File Excess Pages, Updating Documents on Google Drive, Downloading NJDOE Copies of Sealed Exhibits, Review/Format Sealed Exhibits. | S.D. | 150.00 | 2.90 | $435.00 |
| 11/23/2021 | Strategy and planning. | J.D.R. | 690.00 | 1.10 | $759.00 |
| 11/24/2021 | Updating Calendar/Case Tracking re Docket Notice Scheduling Motion Dates/Text Order Scheduling Teleconference/Pretrial Conference. | S.D. | 150.00 | .20 | $30.00 |
| 11/24/2021 | Review/Format/Upload Docket Entries re Letters to Court re Confidentiality Designations/Adjournment Request, Fwd to John, Downloading Docket Report. | S.D. | 150.00 | .30 | $45.00 |
| 11/24/2021 | Review/comment on emails re: request to adjourn motion date, including researching motion days/briefing schedules | D.S. | 550.00 | .20 | $110.00 |
| 11/24/2021 | Attention to reading and annotating parties' cross motions for summary judgement; Pl. motions for class certification | L.Q. | 500.00 | 1.40 | $700.00 |
| 11/24/2021 | Attention to responding to request for adjournment from njdoe. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 11/24/2021 | Drafting letter to DAG Klika. | J.D.R. | 690.00 | 1.50 | $1,035.00 |

| 11/28/2021 | Trial planning and prep. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
|---|---|---|---|---|---|
| 11/29/2021 | Updating Documents on Google Drive. | S.D. | 150.00 | .10 | $15.00 |
| 11/29/2021 | Review/Format/Upload Docket Entry/Text Order re Letter Requesting Extension/Order Granting Extension, Fwd to John, Updating Calendar/Case Tracking, Call from John re Rule 11 Motion. | S.D. | 150.00 | .30 | $45.00 |
| 11/29/2021 | Formatting Rule 11 Motion Drafts, Call/E-Mail to Don re Notice of Motion, Sending Documents to John for Review. | S.D. | 150.00 | .60 | $90.00 |
| 11/30/2021 | Call from John re Rule 11 Notice, Zoom Meeting w John re Updated Drafts, Attention to Drafts. | S.D. | 150.00 | .20 | $30.00 |
| 11/30/2021 | Review/Format/Upload Docket Entries/Text Order re Motion Date/Motion Deadlines, Fwd to John, Updating Calendar/Case Tracking. | S.D. | 150.00 | .50 | $75.00 |
| 11/30/2021 | Preparing Certified Shipment of Rule 11 Motion Papers to Defs. Shipping at Post Office. | S.D. | 150.00 | .80 | $120.00 |
| 11/30/2021 | Further attention to scheduling. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 11/30/2021 | Attention to Rule 11 motion papers. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 11/30/2021 | Further attention to Rule 11 motion papers. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 11/30/2021 | Attention to drafting correspondence to Judge Hillman. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 12/1/2021 | Review/Format/Upload Docket Entries re Counsel Correspondence re Filing Extension Requests, Fwd to John. | S.D. | 150.00 | .20 | $30.00 |

| Date | Description | | Rate | Hours | Amount |
|------|-------------|---|------|-------|--------|
| 12/1/2021 | Review/Format/Upload Docket Entries re Text Orders Adjourning Def. Opposition Brief Due Dates, Updating Case Tracking/Calendar, E-Mails w John re Rule 11 Motion, Working on Updated Rule 11 Notice Papers, Sending Drafts to John. | S.D. | 150.00 | .60 | $90.00 |
| 12/1/2021 | Attention to scheduling. | J.D.R. | 690.00 | .50 | $345.00 |
| 12/1/2021 | Further attention to Rule 11 motion; strategy. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 12/2/2021 | Review/Format/Upload Docket Entry re Def. Request for Motion Date Adjournment. | S.D. | 150.00 | .10 | $15.00 |
| 12/2/2021 | Legal research re Rule 11 motion. | J.D.R. | 690.00 | 1.10 | $759.00 |
| 12/2/2021 | Attention to corrected Rule 11 motion papers. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 12/3/2021 | Call to John re Rule 11 Corrected Motion Papers/Cover Letter, Drafting Cover Letter, Preparing Papers for Shipment to Attorney General's Office, Shipping at Post Office, Return to Office. | S.D. | 150.00 | .60 | $90.00 |
| 12/3/2021 | Attention to recent correspondence from parties and text orders from the court review of Pl. draft Rule 11 brief; | L.Q. | 500.00 | .50 | $250.00 |
| 12/3/2021 | Attention to scheduling issues. | J.D.R. | 690.00 | 1.30 | $897.00 |
| 12/5/2021 | Trial prep and planning. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 12/6/2021 | Review/Format/Upload Docket Entry re Soranno Ltr. Requesting Adjournment of Summary Judgment Motions, Fwd to John, Updating Documents on Google Drive. | S.D. | 150.00 | .20 | $30.00 |

| 12/6/2021 | Review/Format/Upload Docket Notices Resetting Motion Deadlines/Rescheduling Status Conference, Updating Calendar/Case Tracking, Downloading Docket Report. | S.D. | 150.00 | .30 | $45.00 |
|---|---|---|---|---|---|
| 12/6/2021 | Attention to scheduling. | J.D.R. | 690.00 | .50 | $345.00 |
| 12/6/2021 | Trial strategy and planning. | J.D.R. | 690.00 | .80 | $552.00 |
| 12/7/2021 | Attention to scheduling. | J.D.R. | 690.00 | .80 | $552.00 |
| 12/7/2021 | Trial prep and planning. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 12/7/2021 | Further attention to strategy and planning re motion practice. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 12/8/2021 | Strategy and planning re amici witnesses; preparation for and follow-up re same. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 12/8/2021 | Meeting with counsel for amici re testimony; preparation for and follow-up to same. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 12/8/2021 | Further attention to opposition to njdoe MSJ. | J.D.R. | 690.00 | 2.10 | $1,449.00 |
| 12/9/2021 | Review/Format/Upload Docket Entry re O'Leary Letter to Court. | S.D. | 150.00 | .10 | $15.00 |
| 12/9/2021 | Further attention to planning and strategy re amicus testimony. | J.D.R. | 690.00 | .80 | $552.00 |
| 12/9/2021 | Team consultation re third party witnesses; strategy and planning re same. | J.D.R. | 690.00 | 1.50 | $1,035.00 |

| 12/10/2021 | E-Mail to John/Krista re Joint Pre-Trial Order Deadline. | S.D. | 150.00 | .10 | $15.00 |
|---|---|---|---|---|---|
| 12/10/2021 | Review/Format/Upload Class Action Docket Entries/Notice re Decision Appeal Oppositions/Text Order Adjourning Summary Judgment Motions, Fwd to John, Updating Calendar/Case Tracking. | S.D. | 150.00 | .30 | $45.00 |
| 12/10/2021 | Attention to review of recent correspondence; 3rd party opposition brief and orders from court | L.Q. | 500.00 | .50 | $250.00 |
| 12/13/2021 | Review/Format/Upload Docket Entry re Counsel Letters re Appeal of Magistrate's Order/Joint Pre-Trail Order, Fwd to John. | S.D. | 150.00 | .20 | $30.00 |
| 12/13/2021 | Review/Format/Upload Text Order Adjourning Pre-Trial Order Deadline, Fwd to John, Updating Calendar/Case Tracking, Downloading Docket Report, Updating Documents on Google Drive. | S.D. | 150.00 | .20 | $30.00 |
| 12/13/2021 | Call/E-Mail from John re Filing, Preparing Letter for E-Filing, E-Filing on PACER, Review/Format/Upload Docket Entry/Notice re Text Order Scheduling Reply Brief/Rue Letter to Court, Fwd to John, Updating Calendar/Case Tracking. | S.D. | 150.00 | .30 | $45.00 |
| 12/13/2021 | Plaintiffs steering committee meeting; preparation for and follow-up to same. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 12/13/2021 | Attention to PTO; drafting letter to Magistrate. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 12/14/2021 | Review/Format/Upload Docket Entries re Minute Entry/Order Granting Extension, Fwd to John, Updating Case Tracking/Calendar, Attention to Calendar Appointments Fwded by Walsh Law Firm, Updating Calendar. | S.D. | 150.00 | .40 | $60.00 |
| 12/14/2021 | Letter to amici re confidentiality designations. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 12/14/2021 | Discovery conference with Judge Skahill; preparation for and followup to same. | J.D.R. | 690.00 | 3.50 | $2,415.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/15/2021 | Attention to PTO / strategy and planning PTC with Judge Skahill. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 12/16/2021 | Attention to Saran E-Mail re Filings/Deadlines, Attention to Files, Call to Saran. | S.D. | 150.00 | .10 | $15.00 |
| 12/16/2021 | Attention to documents relevant to administrative procedures factual timelines. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 12/16/2021 | Further attention to letter to Judge Skahill. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 12/16/2021 | Preparation of amicus witness testimony; meeting with witnesses; follow-up to same. Further attention to PTO. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 12/17/2021 | Call from Saran re Deadlines, Attention to Files/Calendar re Deadlines. | S.D. | 150.00 | .20 | $30.00 |
| 12/17/2021 | Review/Format/Upload Docket Entries re Order Striking Confidentiality Designations/Counsel Letters re Pre-Trail Conference, Fwd to John. | S.D. | 150.00 | .40 | $60.00 |
| 12/17/2021 | Attention to review of joint pre-trial order, recent correspondence from parties; court order from 12/14 proceedings | L.Q. | 500.00 | .60 | $300.00 |
| 12/17/2021 | Preparation of amicus witness testimony; meeting with witnesses; follow-up to same. | J.D.R. | 690.00 | 1.70 | $1,173.00 |
| 12/17/2021 | Trial prep and strategy; legal research re FRE; further attention to finalizing PTO. | J.D.R. | 690.00 | 5.50 | $3,795.00 |
| 12/20/2021 | Drafting Tables of Authorities/Table of Contents re Reply re Appeal of Magistrate Decision, Calls from John re Brief/Certification Edits, Working on Brief/Cert. cont. | S.D. | 150.00 | 1.10 | $165.00 |
| 12/20/2021 | Working on Reply Brief cont., Sending to John, Updating Certification to Brief, Call from John re Brief Edits, Working on Certification cont., Sending to John, E-Mails w John re Brief Edits, | S.D. | 150.00 | 1.50 | $225.00 |

| Date | Description | Timekeeper | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | Editing Brief cont., Finalizing Brief/Certification, E-Filing on PACER, Review/Format/Upload Docket Entries re Reply Brief, Downloading Docket Report, Updating Documents on Google Drive. | | | | |
| 12/20/2021 | Attention to Rule 11 strategy and analysis. | J.D.R. | 690.00 | .80 | $552.00 |
| 12/20/2021 | Review class action pleadings re: motion in limine and Rule 11 Sanction issues; Research re: same and virtual trial issues; Draft email to J. Rue re: same | A.E.F. | 200.00 | 4.00 | $800.00 |
| 12/20/2021 | Further attention to discovery reply brief; legal research re same. | J.D.R. | 690.00 | 2.30 | $1,587.00 |
| 12/20/2021 | Preparation for final pre-trial discovery conference. | J.D.R. | 690.00 | 2.40 | $1,656.00 |
| 12/20/2021 | Steering committee meeting; preparation and follow-up to same. Meeting for strategy re witness prep. | J.D.R. | 690.00 | 4.30 | $2,967.00 |
| 12/21/2021 | Review/Format/Upload Docket Entry re Ltr. Labin to Court re Pre-Trial Conference/Adjournment Request, Fwd to John. | S.D. | 150.00 | .10 | $15.00 |
| 12/21/2021 | Updating Calendar/Case Tracking cont. | S.D. | 150.00 | .10 | $15.00 |
| 12/21/2021 | Review/Format/Upload Text Orders re Conference Call/Schedule, Cal/E-Mail to John re Conference Call, Updating Calendar/Case Tracking. | S.D. | 150.00 | .50 | $75.00 |
| 12/21/2021 | Attention to hearing on Pre-Trial Order; Review pleadings and case documents re: same; Prepare for and attend hearing on Pre-Trial order; Draft Notes re: same; Review email from J. Rue re: same | A.E.F. | 200.00 | 2.00 | $400.00 |
| 12/21/2021 | Preparation for final pre-trial discovery conference; participation in same; follow-up to same. | J.D.R. | 690.00 | 4.10 | $2,829.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2021 | Attention and attendance at Pretrial Conference/attention to outstanding matters as a result of same. | S.Q.E. | 500.00 | 1.50 | $750.00 |
| 12/22/2021 | Review/Format/Upload Docket Entries re Minute Entry/Attorney Correspondence re Adjournment, Fwd to John. | S.D. | 150.00 | .30 | $45.00 |
| 12/22/2021 | Attend conference via Zoom with J. Rue re: issues presented by virtual vs. in-person trial related to deference to credibility, etc.; Attention to preparing research strategy re: same; Review email from J. Gran re: same; Review email from J. Rue re: same; Outline research strategy re: same | A.E.F. | 200.00 | 4.00 | $800.00 |
| 12/23/2021 | Review/Format/Upload Stipulation and Order to Amend Caption, Fwd to John. | S.D. | 150.00 | .10 | $15.00 |
| 12/23/2021 | Attention to E-Mails from Hogan re Deadlines, Attention to Calendar re Deadlines. | S.D. | 150.00 | .10 | $15.00 |
| 12/23/2021 | Attention to E-Mails w Al re Certification of Service, Attention to Files re Certifications, Sending to Al. | S.D. | 150.00 | .10 | $15.00 |
| 12/23/2021 | E-Mails w Al/John re Rule 11 Certification of Service, Preparing Cert/Exhibits, Calls w Al/John re Cert., Finalizing Certification, Sending to Al/John, Texts w Al re Cert. Status. | S.D. | 150.00 | .60 | $90.00 |
| 12/23/2021 | E-Mail/Call from Al re Rule 11 Certification of Service, Editing Certification, Call to John re Certification, Completing Certification cont., Gathering Supporting Documents, Sending to John/Al. | S.D. | 150.00 | .70 | $105.00 |
| 12/23/2021 | Attention to recent letter filings by parties; update from status conference; Pl. reply brief to Def. Opposition to motion re: deliberative process ruling | L.Q. | 500.00 | .70 | $350.00 |
| 12/23/2021 | Attention to Rule 11 Sanction necessary pleadings and certifications; Review pleadings re: same; Multiple telephone conferences with S. Dalrymple re: same; Confer with S. Dalrymple re: drafting of Certification of Motion and Pleadings re: same (safe harbor required service); Review draft of same; Draft additions and changes and finalize same; review final as | A.E.F. | 200.00 | 4.00 | $800.00 |

signed by S. Dalrymple

| Date | Description | Initials | Rate | Hours | Amount |
|------|-------------|----------|------|-------|--------|
| 12/24/2021 | figure out Rule 11 signature changes; scan certified signature from SD | C.W. | 150.00 | 1.00 | $150.00 |
| 12/27/2021 | JRA filings; receipt of letter and denial of extension; Plaintiff Mtn in LImine - Notice, Briefs and Certification; SUPESEDED State Mtn in LImine - Notice, Order, Brief | C.W. | 150.00 | 1.30 | $195.00 |
| 12/27/2021 | Attend Conference via Zoom with J. Rue re: issues related to virtual trial including credibility trial court determinations of in person versus virtual testimony; Review pleadings and correspondence re: same; Research re: same | A.E.F. | 200.00 | 4.00 | $800.00 |
| 12/27/2021 | Attention to steering committee meeting; preparation for and follow-up to same. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 12/28/2021 | Continued research on evidentiary issues related to virtual vs. in person trial testimony | A.E.F. | 200.00 | 2.00 | $400.00 |
| 12/29/2021 | JRA filings; new dates opposition replies and trial; Set Deadlines as to [291] Amended MOTION in Limine; Ltr fr Defendant requesting new trial date; Ltr from JRA request adjournment date; corrected Ltr from JRA request adjournment date; Request for Adjournment of Deadline to file final PTO | C.W. | 150.00 | .70 | $105.00 |
| 12/29/2021 | Continued research on evidentiary issues related to virtual vs. in person trial testimony | A.E.F. | 200.00 | 1.75 | $350.00 |
| 12/29/2021 | Correspondence with adversary; attention to virtual proceedings issues. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 12/30/2021 | Attention to recent letter filings by parties and text orders from court re: pre-trial order; adjournment of dates; new trial date and | L.Q. | 500.00 | .40 | $200.00 |
| 12/30/2021 | Prepare for, travel to, and attend in person conference with J. Rue re: virtual trial issues and evidentiary issues re: same and witness preparation | A.E.F. | 200.00 | 2.00 | $400.00 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 12/31/2021 | JRA filings; submitting revised joint proposed final pretrial order; new trial date; Plaintiff questions re trial planning; receipt of Plaintiff questions re trial planning | C.W. | 150.00 | .30 | $45.00 |
| 1/3/2022 | proofread document--DRAFT Opposition to MIL | C.W. | 150.00 | 1.30 | $195.00 |
| 1/3/2022 | Attention to contractual agreement among counsel. | J.D.R. | 690.00 | 1.40 | $966.00 |
| 1/3/2022 | Attention to preparation to cross examining school board attorney witnesses. | J.D.R. | 690.00 | 1.60 | $1,104.00 |
| 1/3/2022 | Attention to opposition to MiL. | J.D.R. | 690.00 | 1.60 | $1,104.00 |
| 1/3/2022 | Steering committee meeting; preparation for and follow-up to same. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 1/4/2022 | JRA filings; Notice of Motion; Memorandum in Support of Plaintiffs' Motion for Rule 11 Sanctions; Declaration of JR in suport of Plaintiffs' Motion for Rule 11 Sanctions; Order-Proposed | C.W. | 150.00 | .30 | $45.00 |
| 1/4/2022 | Amicus witness prep. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 1/4/2022 | Additional attention to draft Opp to MiL. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 1/4/2022 | Attention to opposition to defendants' motion in limine/drafting ancillary docs/exhibits to same. | S.Q.E. | 500.00 | 2.00 | $1,000.00 |
| 1/5/2022 | JRA filings; defendants Opposition Brief of Plaintiffs Motion in Limine; DAG Certification of Defendants Opposition; Exhibits of Defendants Opposition; defendants Opposition Brief of Plaintiffs Motion in Limine; DAG Certification of Defendants Opposition; Exhibits of Defendants Opposition | C.W. | 150.00 | .50 | $75.00 |

| 1/5/2022 | Telephone conference with J. Rue witness preparation of R. Robinson, DRNJ; Draft email to R. Robinson re: same; Review and respond to email from R. Robinson re: same; Draft email to J. Rue re: same | A.E.F. | 200.00 | 1.00 | $200.00 |
| 1/5/2022 | Further research on sol / idea. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 1/5/2022 | Attention to draft 56.1 statement. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 1/6/2022 | Attention to analysis of discovery documents.; | J.D.R. | 690.00 | .60 | $414.00 |
| 1/6/2022 | Review and draft response to R. Robinson email re: witness preparation conference; Draft email to J, Rue re: same; Prepare for and attend witness preparation conference to prepare R. Robinson for trial testimony; Review and respond to email from R. Robinson re: same and details of ASL interpreter for court appearance; Conference via Zoom with J. Rue re: same and details of witness preparation of R. Robinson going forward; Draft detailed notes re: same | A.E.F. | 200.00 | 2.50 | $500.00 |
| 1/6/2022 | Attention to service of process on third party witness. | J.D.R. | 690.00 | .90 | $621.00 |
| 1/6/2022 | Prep session with Ms. Autin; preparation for and follow-up to same. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 1/6/2022 | Prep session with Ms. Spar; preparation for and follow-up to same. | J.D.R. | 690.00 | 2.40 | $1,656.00 |
| 1/6/2022 | Prep session with Mr. Robinson; preparation for and follow-up to same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 1/7/2022 | Telephone conference with J. Rue re: article on virtual trials and issues re: proposed virtual trial; Review article; Preliminary research re: same | A.E.F. | 200.00 | 2.00 | $400.00 |

| 1/7/2022 | Meeting with potential trial counsel; preparation for and follow-up to same. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
|---|---|---|---|---|---|
| 1/7/2022 | Meeting with Ms. Canty-Barnes re testimony; preparation for and follow-up to same. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 1/7/2022 | Attention to docket materials; correspondence to potential trial counsel re same; legal research re trial counsel. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 1/9/2022 | Meeting with potential trial counsel; preparation for and follow-up to same. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 1/10/2022 | Meeting with co-counsel re witness prep | J.D.R. | 690.00 | 1.10 | $759.00 |
| 1/10/2022 | Drafting reply to opp in MiL. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 1/10/2022 | Steering committee meeting; preparation for and follow-up to same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 1/10/2022 | Research virtual jury trial in Stephens v. Monsanto, Case No. 20-585764 and judgment entered in same after verdict for Defendants on December 2021 in order to ascertain any strategies or pitfalls for the conduct of virtual trial; Draft memorandum to J. Rue re: same | A.E.F. | 200.00 | 8.00 | $1,600.00 |
| 1/11/2022 | Meeting with potential trial counsel re strategy. | J.D.R. | 690.00 | 1.30 | $897.00 |
| 1/11/2022 | Legal research and analysis of mootness issue in light of statutory efforts to address the delays. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 1/12/2022 | Attend conference via zoom with J. Rue re: onboarding of Attorney Greg Little and various issues re: same | A.E.F. | 200.00 | .50 | $100.00 |

| Date | Description | Atty | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 1/12/2022 | Attention to reply brief re: motion in limine | L.Q. | 500.00 | .30 | $150.00 |
| 1/12/2022 | Meeting with potential trial counsel. | J.D.R. | 690.00 | .80 | $552.00 |
| 1/12/2022 | Team meeting; follow-up to same. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 1/12/2022 | Review correspondence from J. Rue to G. Little re: various case issues for trial; Review 2/18/2020 transcript on motion to dismiss hearing before Judge Hillman, De#75; Review 5/6/2019 USODE letter to NJDOE re: IDEA noncompliance; Review 2nd Amended Complaint, DE#78; Review Order denying Motion to Dismiss, DE#098; Review Plaintiff's Motion for Summary Judgment, De #243; Review both Motions to Certify both 23(b)(2) and 23(b)(3) classes; Review Final Pre-Trial order; Review Plaintiff's Motion in Limine | A.E.F. | 200.00 | 6.00 | $1,200.00 |
| 1/13/2022 | JRA filings; notice of sealed transcipt of proceedings; Reply brief to Opposition to Motion; Supplemental Certification in support of reply brief; Certificate of Service; Notice of Reply Brief | C.W. | 150.00 | .50 | $75.00 |
| 1/13/2022 | phone calls to set up or confirm zoom meetings | C.W. | 150.00 | 1.10 | $165.00 |
| 1/13/2022 | Prepare for and attend steering committee meeting | A.E.F. | 200.00 | 1.00 | $200.00 |
| 1/13/2022 | Attention to creation of shadow team. | J.D.R. | 690.00 | .50 | $345.00 |
| 1/13/2022 | Attendance at pre-trial conference with Court and post-conference de-brief | L.Q. | 500.00 | 1.20 | $600.00 |

| 1/13/2022 | Review numerous emails from J. Rue and Plaintiffs Team re: Conference with Judge Hillman and Steering committee; Conference via Zoom with J. Rue re: outcome of Judge's conference and multiple outstanding issues related to summary judgment motion, motion to bifurcate and issues for creation of Shadow Team; Research re: all of the foregoing issues | A.E.F. | 200.00 | 3.00 | $600.00 |
| 1/13/2022 | Attention to status conf. Zoom call with court; post-call de-brief; updated briefing schedule; req. for pre-trial strategy | L.Q. | 500.00 | 1.30 | $650.00 |
| 1/13/2022 | Witness prep -- EP. preparation for and follow-up to same. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 1/13/2022 | Preliminary attention to SJ brief. | J.D.R. | 690.00 | 1.60 | $1,104.00 |
| 1/13/2022 | Attention to motion to bifurcate; legal research re same. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 1/13/2022 | Attendance at conference with Judge Hillman; preparation for and follow-up to same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 1/14/2022 | JRA filing; dates for response | C.W. | 150.00 | .10 | $15.00 |
| 1/14/2022 | Time entry September 9, 2021 to current date | L.Q. | 500.00 | .60 | $300.00 |
| 1/14/2022 | Call with Mr. Dryzga, AAG. Follow-up to same. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 1/14/2022 | Attention to settlement strategy and analysis; drafting letter to njdoe re same. | J.D.R. | 690.00 | 3.20 | $2,208.00 |
| 1/16/2022 | serial communications with team members re revision of contractual terms of collaboration. | J.D.R. | 690.00 | 4.40 | $3,036.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/2022 | JRA filings; Minute Entry for Status Hearing; Letter re reply brief to Oppostion to Motion; Certification on behalf of all Defendants re reply brief | C.W. | 150.00 | .10 | $15.00 |
| 1/18/2022 | Review all pleadings and orders served today | A.E.F. | 200.00 | .10 | $20.00 |
| 1/18/2022 | Call with J.R. regarding status. | W.I.P. | 500.00 | .50 | $250.00 |
| 1/18/2022 | Read entire transcript of hearing on Motion to Dismiss (Docket #78) | A.E.F. | 200.00 | 4.00 | $800.00 |
| 1/18/2022 | Trial prep: Attention to organization of witness materials. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 1/18/2022 | Close attention to opposition to summary judgment briefing. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 1/18/2022 | Attention to trial preparation and strategy; meeting with senior trial team. | J.D.R. | 690.00 | 2.80 | $1,932.00 |
| 1/19/2022 | Review all pleadings and orders served today | A.E.F. | 200.00 | .10 | $20.00 |
| 1/19/2022 | JRA filings; Attorney Certification in Support of Motion; Opposition Brief; letter fr Plaintiffs requesting ext; deadlines for Leave to FIle Excess Pages Motion; Letter fr Plaintiffs requesting ext for redactions; Certificate of Service; Notice of Motion to File an Overlength Brief | C.W. | 150.00 | .50 | $75.00 |
| 1/19/2022 | Call with J.R. and G. Little regarding media strategy. | W.I.P. | 500.00 | .60 | $300.00 |
| 1/19/2022 | Continued attention to drafting opposition to NJdoe MSJ | J.D.R. | 690.00 | 1.50 | $1,035.00 |

| 1/19/2022 | Legal research re class certification. | J.D.R. | 690.00 | 4.80 | $3,312.00 |
| 1/19/2022 | Preliminary attention to NJDOE opposition. to P Class cert motion (23b2 & 23b3). Related legal research. | J.D.R. | 690.00 | 4.30 | $2,967.00 |
| 1/20/2022 | Reviewed G.L. v Ligonier Valley for guidance on statute of limitations time frames that apply to this class action | M.P.C. | 300.00 | 1.50 | $450.00 |
| 1/20/2022 | Strategy and planning re class certification reply briefs. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 1/20/2022 | Trial preparation; witness organization and planning; Attention to trial exhibits. | J.D.R. | 690.00 | 4.80 | $3,312.00 |
| 1/21/2022 | upload docket items to JRA website | C.W. | 150.00 | .70 | $105.00 |
| 1/21/2022 | Attention to docket entries from 1-18-22 including Def. Opposition to Class Certification | L.Q. | 500.00 | .50 | $250.00 |
| 1/21/2022 | Preliminary attention to billing records for eventual fee certification. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 1/21/2022 | Further attention to trial planning; master org chart; communications with co-counsel. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 1/22/2022 | Attention to reply brief re 23b2 motion to certify. | J.D.R. | 690.00 | 5.50 | $3,795.00 |
| 1/23/2022 | Attention to reply brief re 23b2 motion to certify. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 1/23/2022 | Attention to reply brief re 23b3 motion to certify. | J.D.R. | 690.00 | 3.50 | $2,415.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 1/24/2022 | JRA filing; Order granting ext to Motion to Seal, redactions relations to Motion for Summary Judgment; Plaintiffs Memorandum, response, supplemental certification, declaration of Counsel; docket text for sealed Certification in Opposition; Opposition Brief, certification of counsel, exhibits, certificate of service | C.W. | 150.00 | .90 | $135.00 |
| 1/24/2022 | Team TC re: pro hac vice attorney | L.Q. | 500.00 | 1.00 | $500.00 |
| 1/24/2022 | Attention to Finalizing 23b3 reply brief. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 1/24/2022 | Attention to Finalizing SJ Opp brief. | J.D.R. | 690.00 | 1.30 | $897.00 |
| 1/24/2022 | Meeting with trial counsel; preparation for and follow-up to same. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 1/24/2022 | Attention to Finalizing 23b2 reply brief. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 1/24/2022 | Full team meeting re ELC involvement; preparation and followup for same. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 1/25/2022 | JRA filing; Plaintiffs reply memorandum in support of second renewed motion for Rule 23 b 2 and 3; download docket filings and upload to JRA website | C.W. | 150.00 | .70 | $105.00 |
| 1/25/2022 | Review of Def. Opposition to Motion for Sanctions, Pl. Opposition to Def. Motion for SJ and SOMF; Support for Pl. 2nd Motion for Class Certification and Def. Opposition to Motion | L.Q. | 500.00 | 1.20 | $600.00 |
| 1/25/2022 | Legal research re sol issues. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 1/25/2022 | Matter management; planning and prep for meeting with trial counsel; communications with team. | J.D.R. | 690.00 | 1.80 | $1,242.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 1/26/2022 | JRA filings; Opposition Brief to Plaintiffs Motion for Partial Summary Judgment; Defendants Response to Plaintiffs Local Rule Statement; Certificate of Service from DAG and upload same to JRA website | C.W. | 150.00 | .20 | $30.00 |
| 1/26/2022 | Extended meeting with trial counsel; trial prep. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 1/27/2022 | Prepare PowerPoint Presentation for Case timelines | T.M.N. | 150.00 | 3.00 | $450.00 |
| 1/27/2022 | attention to Briefing Books; selecting, assembly, organizing Briefing Books; email JR Certifications for review; email GL Briefing Book link | C.W. | 150.00 | 3.00 | $450.00 |
| 1/27/2022 | Extended meeting with trial counsel; trial prep. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 1/27/2022 | Travel from deep dive meeting with trial counsel. REDUCED BY 50% FOR TRAVEL. | J.D.R. | 690.00 | 4.00 | $2,760.00 |
| 1/28/2022 | Selecting, assembly, organizing, printing, collating, binding Briefing Books; to USPS to mail Briefing Books | C.W. | 150.00 | 5.30 | $795.00 |
| 1/28/2022 | trial prep; strategy and planning; attention to trial materials and witness prep. | J.D.R. | 690.00 | 8.20 | $5,658.00 |
| 1/29/2022 | Attention to docket entries for joint pre-trial order; stipulation fo facts and Pl. reply to Opp. for sanctions | L.Q. | 500.00 | .40 | $200.00 |
| 1/30/2022 | Travel for deep dive meeting with trial counsel. REDUCED BY 50% FOR TRAVEL. | J.D.R. | 690.00 | 4.20 | $2,898.00 |
| 1/31/2022 | JRA filings; Joint Final Pretrial Order w/ and w/o notes; Pretrial Memorandum Stipulated Facts w/ and w/o notes; upload w/o notes versions to website; Plaintiffs Reply Brief to Oppostion to Motion and upload to website; calculate page counts of Briefing Books; email JR with same; JRA filings; docket text incorrect | C.W. | 150.00 | 1.00 | $150.00 |

submission

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 1/31/2022 | All day meetings with trial counsel, preparation for trial. | J.D.R. | 690.00 | 11.50 | $7,935.00 |
| 2/1/2022 | print cases for GL; prepare cases for mailing; to USPS with Cases for GL; JRA filings; Plaintiffs Reply Memorandum in Support of Motion for Summary Judgment, Supplemental Certification w Exhibits in Support of Motion for Summary Judgment; Defendants Reply Brief to support Motion for Summary Judgment, DAG Klika Certificate of Service; upload to website | C.W. | 150.00 | 1.20 | $180.00 |
| 2/1/2022 | Attention to review of replies to parties' motions for SJ; notation for trial | L.Q. | 500.00 | .50 | $250.00 |
| 2/1/2022 | All day meetings with trial counsel, preparation for trial. | J.D.R. | 690.00 | 10.80 | $7,452.00 |
| 2/2/2022 | TC re: pre-trial assignments | L.Q. | 500.00 | 1.00 | $500.00 |
| 2/2/2022 | All day meetings with trial counsel, preparation for trial. | J.D.R. | 690.00 | 8.50 | $5,865.00 |
| 2/3/2022 | phone call w/ES re: printing Briefing Books in SC and getting to GL; researching and contacting printer in the area; discussing print job; collecting documents and emailing documents and print request to USP Store; receiving and getting approval for print estimate; booking print job; scan subpoenas; email to JR for further action; scan Notice of Subpoenas; call from UPS store w/ ETA of print job; email JR and ES with information; phone call from UPS store re: print job finished; call ES w/ info for GL and email JR and ES; payment attempt to UPS store; scan checks for Notice for Subpoenas; upload Notices and checks to Sharepoint; email ES and TN with info | C.W. | 150.00 | 4.20 | $630.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/4/2022 | download JR Zoom meeting; check files; email JR; (2) phone calls fr JR; upload Zoom meeting to Sharepoint | C.W. | 150.00 | .40 | $60.00 |
| 2/4/2022 | Attention to team assignment to identify best/ worst documents for trial; correspodence re: same | L.Q. | 500.00 | .40 | $200.00 |
| 2/4/2022 | Settlement call with NJDOE; preparation for and follow-up to same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 2/4/2022 | Strategy and planning for trial; coordination of team; team meeting; preparation for and follow-up to same. | J.D.R. | 690.00 | 3.60 | $2,484.00 |
| 2/5/2022 | Calls with trial counsel; key team members; attention to timelines and documents. | J.D.R. | 690.00 | 4.30 | $2,967.00 |
| 2/6/2022 | Calls with trial counsel; key team members; attention to timelines and documents. | J.D.R. | 690.00 | 3.80 | $2,622.00 |
| 2/8/2022 | Call with S.Edwards regarding pre-trial media strategy. | W.I.P. | 500.00 | .20 | $100.00 |
| 2/8/2022 | Review joint pre-trial and stip of facts | L.Q. | 500.00 | .30 | $150.00 |
| 2/8/2022 | JRA filings; Plaintiffs Motion for entry GL; Statement in Lieu of Brief re Motion; Rue Certification in Support of Application; Little Certification in Support of Application; Proposed Order Granting Admission; Joint Final Pretrial Order; Stipulated Facts; upload files to website; print documents for GL; set up FedEx shipping; to FedEx with documents for GL; JRA filings; Plaintiff Ltr re pre hearing conference; upload to website | C.W. | 150.00 | 2.00 | $300.00 |
| 2/8/2022 | Legal research; summary of key cases and authorities for trial counsel. | J.D.R. | 690.00 | 3.20 | $2,208.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/2022 | Drafting and filing pro hac application for Mr. Little; attention to drafting and filing letter to Court re pre-trial conference; correspondence with adversary re same; further attention to witness timelines; consultation with team members re trial strategy. | J.D.R. | 690.00 | 4.40 | $3,036.00 |
| 2/9/2022 | Attention to witness preparation. | J.D.R. | 690.00 | 1.60 | $1,104.00 |
| 2/10/2022 | Call with PLM and J.R, E.S., and S.E. regarding pretrial marketing and public relations. | W.I.P. | 500.00 | .60 | $300.00 |
| 2/10/2022 | Meetings with vendors re support for trial. | J.D.R. | 690.00 | 1.30 | $897.00 |
| 2/10/2022 | Attention to review of documents to complete team assignment - identify best documents for trial | L.Q. | 500.00 | 2.00 | $1,000.00 |
| 2/10/2022 | Meeting with amici counsel; preparation for and follow-up to same. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 2/10/2022 | Drafting letter to Judge Hillman re conference. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 2/10/2022 | Further attention to analysis of strengths and weaknesses of overall case. | J.D.R. | 690.00 | 1.70 | $1,173.00 |
| 2/10/2022 | Attention to trial preparation, planning and analysis of strengths and weaknesses. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 2/10/2022 | Meeting with team members re individual assignments.  Preparation for and follow-up to same. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 2/10/2022 | Attention to correspondence with Judge's chambers re. 2/14/22 pretrial conference/review of next steps in light of same. | S.Q.E. | 500.00 | .50 | $250.00 |

| 2/11/2022 | JRA filings; Plaintiff Ltr re conference clarification and upload to website | C.W. | 150.00 | .20 | $30.00 |
|---|---|---|---|---|---|
| 2/11/2022 | Drafting letter to Judge Hillman. | J.D.R. | 690.00 | 1.10 | $759.00 |
| 2/11/2022 | Attention to review of documents to complete team assignment - identify worst documents for trial | L.Q. | 500.00 | 1.70 | $850.00 |
| 2/11/2022 | Meeting with trial counsel re trial planning and strategy; preparation for and follow-up to same. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 2/11/2022 | Attention to "opp research" re timelines per individual plaintiffs. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 2/11/2022 | Attention to Chambers outreach re. 2/14/22 pretrial conference/correspondence re. same/attention to Defendant's Rule 56.1 exhibits/correspondence re. same/attorneys contact information. | S.Q.E. | 500.00 | 1.80 | $900.00 |
| 2/12/2022 | Travel for final pretrial conference (adjourned).TRAVEL BILLED AT 50% (9 hours travel). | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 2/13/2022 | Attention to drafting summary of team assignment and findings | L.Q. | 500.00 | .80 | $400.00 |
| 2/13/2022 | Legal research re partial success theories; Attention to strategies and preparation for pretrial hearing scheduled for 2/14 | K.H. | 550.00 | 2.30 | $1,265.00 |
| 2/13/2022 | Preparation for final pre-trial conference (adjourned). | J.D.R. | 690.00 | 5.50 | $3,795.00 |
| 2/14/2022 | JRA filings; Docket Text Order adjournment of pretrial conference and trial, new dates; email TN with dates; upload to website; JRA filing; Plaintiffs Ltr re date for streamlining trial; Plaintiffs Ltr re motion to seal documents | C.W. | 150.00 | .50 | $75.00 |

| 2/14/2022 | Final pretrial conference (adjourned); preparation and follow-up to same; legal strategy; team meetings. | J.D.R. | 690.00 | 9.50 | $6,555.00 |
| 2/15/2022 | Pulled documents from casefile to be sent to G Little | D.B. | 150.00 | 4.30 | $645.00 |
| 2/15/2022 | Review pending motion briefs in preparation for pretrial conference; trial preparation. | J.D.R. | 690.00 | 5.60 | $3,864.00 |
| 2/16/2022 | Printing, assembly, binding Pending Motions and Exhibits books; drive to FedEx and pack Pending Motions book to ship; JRA filings; Docket Text Notice Deadline for First Motion for Leave to Appear; email TN; upload to website | C.W. | 150.00 | 4.80 | $720.00 |
| 2/16/2022 | In person meeting with CP; follow up to same. | J.D.R. | 690.00 | 2.10 | $1,449.00 |
| 2/16/2022 | Travel back from final pre-trial conference.TRAVEL BILLED AT 50% (9.2 hours). | J.D.R. | 690.00 | 4.60 | $3,174.00 |
| 2/17/2022 | Call with SBC; follow up to same. | J.D.R. | 690.00 | .60 | $414.00 |
| 2/17/2022 | Call with DO; follow up to same. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 2/17/2022 | Call with team re meet and confer with Labin; follow-up to same in individual calls. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 2/17/2022 | Further attention to trial strategy and planning re choice of witnesses, and client issues arising from same. | J.D.R. | 690.00 | 1.90 | $1,311.00 |
| 2/18/2022 | Attention to docket entries from 2-11-22 through 2-18-22 | L.Q. | 500.00 | .40 | $200.00 |

| Date | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/18/2022 | Multiple telephone conferences with J. Rue re: issue of fee award in class action and various issues related to same for research; Draft email to J. Rue summarizing understanding of assignment; Review and respond to email from J. Rue re: same; Draft email to D. Bailey re: same; Conference via zoom with D. Bailey re: same | A.E.F. | 200.00 | 2.00 | $400.00 |
| 2/18/2022 | Preparation for final pretrial conference; review of filed materials; meetings with team members. | J.D.R. | 690.00 | 5.70 | $3,933.00 |
| 2/21/2022 | Further attention to draft proposed final order. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 2/21/2022 | Preparation for final pre-trial conference. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 2/21/2022 | 50% BILLING FOR TRAVEL (real travel time 8 hours). | J.D.R. | 690.00 | 4.00 | $2,760.00 |
| 2/22/2022 | JRA filings; Ltr fr Plaintiff re streamline case; Docket Text Order pretrial conference time; Defendants Opp Brief re Little; Certificate of Service-Labin; upload to website | C.W. | 150.00 | .30 | $45.00 |
| 2/22/2022 | Attention to Pre-trial Conf. with Court; post-conf team debrief | L.Q. | 500.00 | 1.40 | $700.00 |
| 2/22/2022 | Attendance at final pre-trial conference; preparation and followup to same; several extended meetings with trial counsel. | J.D.R. | 690.00 | 9.50 | $6,555.00 |
| 2/23/2022 | Attention to Def. Opposition to and Pl. support of pro hac vice | L.Q. | 500.00 | .20 | $100.00 |
| 2/23/2022 | Telephone conference with J. Rue re: issue related to the availability of damages for (b)(3) class; Organize notes re: same | A.E.F. | 200.00 | .70 | $140.00 |
| 2/23/2022 | Attention to legal research and strategy re b3 class certification and notice issues. | J.D.R. | 690.00 | 1.50 | $1,035.00 |

| 2/23/2022 | Further attention to strategy and planning re supplemental discovery. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 2/23/2022 | TRAVEL BILLED AT 50% (8 hours real travel time( | J.D.R. | 690.00 | 4.00 | $2,760.00 |
| 2/24/2022 | Conference with counsel for amici; preparation for and follow-up to same. | J.D.R. | 690.00 | 1.40 | $966.00 |
| 2/24/2022 | Legal research re 23b3 notice requirements. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 2/25/2022 | Attention to drafting letter to Judge Hillman; communications with adversary; legal research re 23b3 issues. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 2/28/2022 | Communications with Eric Harrison, witness for NJDOE. | J.D.R. | 690.00 | .40 | $276.00 |
| 2/28/2022 | status meeting; preparation for and follow-up to same. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 3/2/2022 | Call with J.R. regarding status of case and publicity strategy. | W.I.P. | 500.00 | .10 | $50.00 |
| 3/2/2022 | Corresponded with John re fact research on who attended class action clients Due Process scheduling hearings | M.P.C. | 300.00 | .20 | $60.00 |
| 3/2/2022 | Reviewed and researched Finding of Fact for class action clients Due Process scheduling conferences | M.P.C. | 300.00 | .50 | $150.00 |
| 3/2/2022 | Spoke with John re research about which attorneys were present for scheduling calls, review files | M.P.C. | 300.00 | .75 | $225.00 |
| 3/2/2022 | Attention to privilege issues re attorney testimony. | J.D.R. | 690.00 | 1.60 | $1,104.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/2022 | Hearing prep; assignments; review of briefing and authorities. | J.D.R. | 690.00 | 4.30 | $2,967.00 |
| 3/2/2022 | Attention to correspondence with J. Hillman re. confirmation of public access for 3/8/22 oral argument. | S.Q.E. | 500.00 | .40 | $200.00 |
| 3/3/2022 | Followed up with John re who attended class action clients Due process scheduling conferences | M.P.C. | 300.00 | .10 | $30.00 |
| 3/3/2022 | emails with Beth re  scheduling research | M.P.C. | 300.00 | .20 | $60.00 |
| 3/3/2022 | Call with John re research | M.P.C. | 300.00 | .25 | $75.00 |
| 3/3/2022 | Preparation for oral argument on all motions; meetings with each team member assigned to argue; attention to briefs and legal authorities. | J.D.R. | 690.00 | 6.40 | $4,416.00 |
| 3/3/2022 | Attention to drafting memo re. School Law Committee comments by ALJs which may impact expedited recovery/attention to oral argument on 3/8/2022 covering of motions and correspondence with the Court re. same | S.Q.E. | 500.00 | 2.00 | $1,000.00 |
| 3/4/2022 | ZOOM with Beth re Casefox research for class action clients Due Process scheduling conferences | M.P.C. | 300.00 | .50 | $150.00 |
| 3/4/2022 | Zoom with Beth re scheduling research | M.P.C. | 300.00 | .50 | $150.00 |
| 3/4/2022 | Class Action Motion Meeting re assignments | T.M.N. | 150.00 | 1.50 | $225.00 |
| 3/4/2022 | Researched reporters to engage with regarding pretrial hearing and trial; Drafted emails to those reporters; Call and emails with J.R. regarding same. | W.I.P. | 500.00 | 1.50 | $750.00 |

| 3/4/2022 | Attention to team meeting to prep for motion hearing | L.Q. | 500.00 | 1.50 | $750.00 |
|---|---|---|---|---|---|
| 3/4/2022 | Researched for Finding of Facts re class action client's Due Process scheduling conferences | M.P.C. | 300.00 | 2.75 | $825.00 |
| 3/4/2022 | Research to determine what attorneys were present for scheduling calls | M.P.C. | 300.00 | 2.75 | $825.00 |
| 3/4/2022 | Team meeting; preparation for and follow-up to same. | J.D.R. | 690.00 | 2.40 | $1,656.00 |
| 3/4/2022 | Review motion in limine briefing and cited authority. | J.D.R. | 690.00 | 3.60 | $2,484.00 |
| 3/5/2022 | Attention to TC with JDR and initial review of case timelines for Summary Judgement motion argument | L.Q. | 500.00 | .40 | $200.00 |
| 3/5/2022 | Review class certification briefing and legal authority. | J.D.R. | 690.00 | 4.30 | $2,967.00 |
| 3/6/2022 | Emailed reporters regarding 3/8 hearing and opportunity to attend via Zoom. | W.I.P. | 500.00 | .60 | $300.00 |
| 3/6/2022 | Review R 11 briefing and legal authority; review PI #1 briefing and legal authority. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 3/7/2022 | Emails with J.R. regarding media outreach concerning March 8 hearing. | W.I.P. | 500.00 | .20 | $100.00 |
| 3/7/2022 | Meeting with trial counsel and co-counsel re sanctions motion. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 3/7/2022 | Team meeting; preparation for and follow-up to same. | J.D.R. | 690.00 | 2.20 | $1,518.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 3/7/2022 | Review summary judgment briefs and legal authority. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 3/7/2022 | Review briefing of PI #2 and legal authority. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 3/8/2022 | Emails with J.R. regarding 3/8 hearing; Emails C. Sitrin of Politico regarding same. | W.I.P. | 500.00 | .20 | $100.00 |
| 3/8/2022 | Reviewed Adam X v. NJDOE and Charles H v. DC cases. Research attorney's fees, class certification, injunctions, and violations of injunctions. | D.M.F. | 300.00 | 2.30 | $690.00 |
| 3/8/2022 | Attention to discovery letter to Judge Hillman; consultations with co-counsel re same. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 3/8/2022 | Attention to USBNJ Motion hearing via Zoom | L.Q. | 500.00 | 2.50 | $1,250.00 |
| 3/8/2022 | Attendance at oral argument for all pending motions; preparation for and follow up to same. | K.H. | 550.00 | 3.60 | $1,980.00 |
| 3/8/2022 | Attend oral arugment on all pending motions; preparation for and follow-up to same. | J.D.R. | 690.00 | 6.50 | $4,485.00 |
| 3/8/2022 | Internal meeting re oral argument and needed follow up | K.H.R. | 550.00 | .80 | $440.00 |
| 3/9/2022 | Brief Charles H v. DC and Adam X v. NJDOE and | D.M.F. | 300.00 | 1.00 | $300.00 |
| 3/9/2022 | Further attention to drafting letter to Judge Hillman. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 3/9/2022 | Attention to legal research and analysis of issues related to enforcement of injunction against the state. | J.D.R. | 690.00 | 2.40 | $1,656.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 3/9/2022 | Attention to post hearing strategy, review and revise draft letter to court | K.H.R. | 550.00 | 1.40 | $770.00 |
| 3/10/2022 | Attention to review and comment on draft letter re: discovery | L.Q. | 500.00 | .20 | $100.00 |
| 3/10/2022 | Supplemental discovery strategy and planning; attention to finalizing letter to Judge Hillman. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 3/11/2022 | Attention to letter from C. Labin to Court; attention to drafting responsive letter. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 3/12/2022 | Draft letter to Judge Hillman. | J.D.R. | 690.00 | 1.10 | $759.00 |
| 3/12/2022 | Review defendant's letter to court, Attention to strategy re responding to same | K.H.R. | 550.00 | 1.50 | $825.00 |
| 3/13/2022 | Call to discuss letter to Judge Hillman; finalize and file letter. | J.D.R. | 690.00 | .80 | $552.00 |
| 3/17/2022 | Attention to strategy and planning re 30b6 depositions. | J.D.R. | 690.00 | 1.30 | $897.00 |
| 3/18/2022 | Close attention to draft deposition notice for NJDOE 30b6. | J.D.R. | 690.00 | 1.60 | $1,104.00 |
| 3/21/2022 | Attention to strategy and planning re supplemental discovery; legal research re scope of 30b6 second time around.  Finalizing and sending correspondence to opposing counsel re depositions. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 3/22/2022 | Meeting with co-counsel re order of proof, and trial planning. | J.D.R. | 690.00 | .60 | $414.00 |

| 3/22/2022 | Planning session with trial counsel. | J.D.R. | 690.00 | .80 | $552.00 |
| 3/22/2022 | Close attention to Hillman opinions in related cases. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 3/23/2022 | Attendance at discovery meeting with J.R/Thurston/ G. Little. | S.Q.E. | 500.00 | .70 | $350.00 |
| 3/23/2022 | Attention to coordinatation between various related cases. | J.D.R. | 690.00 | .80 | $552.00 |
| 3/23/2022 | Preliminary attention to confidentiality issues across cases. | J.D.R. | 690.00 | 1.10 | $759.00 |
| 3/23/2022 | Close attention to new Hillman opinions from related cases. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 3/25/2022 | Attention to recent 3d Cir/DNJ IDEA authority. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 3/29/2022 | Attention to ordering transcript of proceedings. | J.D.R. | 690.00 | .30 | $207.00 |
| 3/29/2022 | Drafting letter to C. Labin re coordination of discovery with CP case. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 3/30/2022 | Attention to potential discovery violations and consideration of necessary follow up discovery | K.H.R. | 550.00 | .50 | $275.00 |
| 3/31/2022 | Review of related cases. | S.Q.E. | 500.00 | .40 | $200.00 |
| 3/31/2022 | Organizing and analyzing potentially relevant cases and authorities | T.M.N. | 150.00 | 4.00 | $600.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 3/31/2022 | Further attention to coordinating discovery with related cases. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 3/31/2022 | Preliminary attention to Judge Hillman decisions in related cases. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 3/31/2022 | Attention to organization of case coordination materials re related cases. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 4/1/2022 | Organizing and analyzing potentially relevant cases and authorities | T.M.N. | 150.00 | 2.00 | $300.00 |
| 4/1/2022 | Attention to reviewing status of related cases and compiling the same. | S.Q.E. | 500.00 | 1.20 | $600.00 |
| 4/1/2022 | Review outline for depo. Attended depo of Mr. Rota. Took copious notes. | D.M.F. | 300.00 | 3.50 | $1,050.00 |
| 4/1/2022 | Attend depo of Mr. Rota. Took copious notes. | D.M.F. | 300.00 | 4.00 | $1,200.00 |
| 4/1/2022 | Preparation for, attendance at, and followup to deposition of Rota. | J.D.R. | 690.00 | 8.80 | $6,072.00 |
| 4/2/2022 | Attention to compiling excel spreadsheet re. related eases. | S.Q.E. | 500.00 | .50 | $250.00 |
| 4/3/2022 | Attention to summarizing and checking status of related cases/compiling same into excel spreadsheet. | S.Q.E. | 500.00 | .70 | $350.00 |
| 4/4/2022 | Download and save docket sheet | T.M.N. | 150.00 | .50 | $75.00 |
| 4/4/2022 | Draft memo recapping Mr. Rota's Deposition | M.C. | 300.00 | 2.00 | No Charge |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/2022 | Draft memo recapping Mr. Rota's Deposition | D.M.F. | 300.00 | 2.50 | $750.00 |
| 4/4/2022 | Consultation with NFP stakeholder in lawsuit; call with DAG Labin re confidentiality order; follow-up to same. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 4/4/2022 | Finalization of compilation re. related cases/submission to J.R. of same. | S.Q.E. | 500.00 | .40 | $200.00 |
| 4/5/2022 | Attention to team discussions of case and current example of ALJ push for settlement and misunderstanding of 45-day rule | L.Q. | 500.00 | .30 | $150.00 |
| 4/5/2022 | Attention to preparation for NJDOE 30b6 deposition. | J.D.R. | 690.00 | 2.30 | $1,587.00 |
| 4/6/2022 | Organizing and analyzing potentially relevant cases and authorities | T.M.N. | 150.00 | 1.00 | $150.00 |
| 4/6/2022 | Review analysis of Rota transcript, discussion re strategy relating to same | K.H.R. | 550.00 | 1.70 | $935.00 |
| 4/7/2022 | Further attention to materials to be reviewed at 30b6 deposition. | J.D.R. | 690.00 | 4.30 | $2,967.00 |
| 4/8/2022 | 30b6 deposition; preparation for and follow-up to same. Attention to reviewing and revising DF memo to file re Moscowitz deposition. | J.D.R. | 690.00 | 8.50 | $5,865.00 |
| 4/10/2022 | Attention to recent filings with the court and recent case timelines re: 45 day violations by ALJs | L.Q. | 500.00 | .30 | $150.00 |
| 4/11/2022 | Preliminary attention to supporting materials for Bass 30b6 deposition. | J.D.R. | 690.00 | .80 | $552.00 |
| 4/11/2022 | Review of Cost and Fees agreement; preliminary analysis of cross-firm pro formas | K.H.R. | 550.00 | 3.00 | $1,650.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 4/12/2022 | Prep for moscowitz deposition. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 4/13/2022 | Review multiple emails from J. Rue re: testimony of ALJ in deposition and use of Pennsylvania due process procedure development of New Jersey procedures re: same; Multiple telephone conferences with J. Rue same | A.E.F. | 200.00 | 1.00 | $200.00 |
| 4/13/2022 | Draft letter to Court re mediation. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 4/13/2022 | Preliminary attention to comparison of PA guidelines to NJ proposed guidelines. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 4/13/2022 | Moscowitz deposition; preparation for and follow-up to same. | J.D.R. | 690.00 | 6.50 | $4,485.00 |
| 4/13/2022 | Review and revise draft letter to court | K.H.R. | 550.00 | .40 | $220.00 |
| 4/14/2022 | E-filing | T.M.N. | 150.00 | .20 | $30.00 |
| 4/15/2022 | E-filing | T.M.N. | 150.00 | .10 | $15.00 |
| 4/15/2022 | Team meeting re mediation issues. | J.D.R. | 690.00 | 1.00 | $690.00 |
| 4/18/2022 | Attend conference via Zoom with S. Edwards re: research similarities/differences between NJ and PA due process hearing procedures; Review and respond to email from J. Rue re: same | A.E.F. | 200.00 | .20 | $40.00 |
| 4/18/2022 | Review letter dated 1/24/2020 from J. Rue to Judge Hillman re: NJ proposed due process procedures and attachments thereto including proposed Due process Hearing Guidelines; Draft notes of issues presented re: same | A.E.F. | 200.00 | .60 | $120.00 |

| 4/18/2022 | Review email correspondence from J. Rue re: issue re: similarity/differences between NJ and PA due process hearing procedure; Review Memorandum of Law in Support of Plaintiffs' Second Motion for Preliminary Injunction; Draft notes re: issues and citations presented therein re: problems with proposed NJ due process prodecure | A.E.F. | 200.00 | 1.10 | $220.00 |
| 4/18/2022 | Review PA 2019 Special Education Due Process Hearings A Guide for Parents; Draft Notes re: same | A.E.F. | 200.00 | 1.20 | $240.00 |
| 4/18/2022 | Research re: comparison of NJ and PA Due Process hearing procedures including review of "Due Process Hearings under IDEA; Justice Delayed" Admin.Law.Review (73:4) (2021) by Holben & Zirkel; Review Uniform Pre-Hearing Directions dated February 2020 by Pennsylvania Office for Dispute Resolution for Due prices Hearings; Draft research notes | A.E.F. | 200.00 | 1.40 | $280.00 |
| 4/18/2022 | Meeting with co-counsel re status and developments. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 4/18/2022 | Call with co-counsel re settlement strategy. | J.D.R. | 690.00 | 1.30 | $897.00 |
| 4/18/2022 | Attention to recent authorities re damages. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 4/19/2022 | Attention to comparison of Pennsylvania and New Jersey Due Process Hearing procedures | A.E.F. | 200.00 | 1.00 | $200.00 |
| 4/19/2022 | Prepare for, travel to, and attend in-person conference with J. Rue re: mediation related issues per Order from Judge Hillman re: same, New Jersey due process hearing defects compared to Pennsylvania, and related trial preparation issues; Draft notes memorializing same | A.E.F. | 200.00 | 1.50 | $300.00 |
| 4/19/2022 | Attention to settlement strategy; drafting letter to court. | J.D.R. | 690.00 | 1.80 | $1,242.00 |

| 4/20/2022 | Attention to developments in settlement talks. | J.D.R. | 690.00 | .50 | $345.00 |
|---|---|---|---|---|---|
| 4/20/2022 | Continued attention to attention to comparison of Pennsylvania and New Jersey Due Process Hearing procedures; Review email correspondence from J. Rue re: same and pleadings and correspondence to the Court re: inadequacies of New Jersey due process hearing procedures; Initial review of Pennsylvania "Understanding Special Education Due Process Hearings, A Guide for Patents" 2019; Review New Jersey Proposed Due Process Hearing procedures; Perform preliminary research re: Pennsylvania Procedures for Due Process | A.E.F. | 200.00 | 5.50 | $1,100.00 |
| 4/21/2022 | Legal research re settlement issues. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 4/21/2022 | Continued attention to comparison of Pennsylvania and New Jersey Due Process Hearing procedures; Complete review of Pennsylvania "Understanding Special Education Due Process Hearings, A Guide for Patents" 2019; Draft Notes re: same; Complete Research re: Pennsylvania Due Process procedure; Obtain Pennsylvania Uniform Pre-Hearing Directions (2020) re: same; Review same; Draft Notes re: same; Compare foregoing Pennsylvania documents to New Jersey Proposed Due Process Hearing procedures; Obtain Pennsylvania Special Education Dispute Manual 2009; Verify with Pennsylvania Dispute Resolution that this was latest available Manual and inquire about obtaining copy of draft manual under review; Draft document comparing Pennsylvania vs. New Jersey Due Process procedures and forward same to J. Rue | A.E.F. | 200.00 | 8.00 | $1,600.00 |
| 4/22/2022 | Attention to settlement issues; drafting settlement strategy memorandum. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 4/25/2022 | Further attention to settlement strategy. | J.D.R. | 690.00 | 1.50 | $1,035.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 4/25/2022 | Preliminary attention to transcript of 30b6 deposition. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 4/25/2022 | Review and analysis of Ehling transcript; attention to strategy and follow up to same | K.H.R. | 550.00 | 2.20 | $1,210.00 |
| 4/26/2022 | Travel to and attend conference with J. Rue re: various issues related to settlement; Draft notes re: same; Attention to research re: analogous class action consent decrees and settlement agreements | A.E.F. | 200.00 | 1.00 | $200.00 |
| 4/26/2022 | Attention to review of D. Fleming pro hac vice application. | S.Q.E. | 500.00 | .40 | $200.00 |
| 4/26/2022 | Draft Pro hace vice documents | D.M.F. | 300.00 | 2.00 | $600.00 |
| 4/27/2022 | E-filing | T.M.N. | 150.00 | .10 | $15.00 |
| 4/27/2022 | Attention to preparation for agreed settlement conference between all parties; Review internal memorandum outlining various issues presented re: same; Draft outline of issues presented by Consent Decree enforcement | A.E.F. | 200.00 | 2.00 | $400.00 |
| 4/27/2022 | Research re: Consent Decrees and Settlement Agreements in Federal Class Actions involving enforcement and fees for same post-Consent Decree | A.E.F. | 200.00 | 5.00 | $1,000.00 |
| 4/27/2022 | Attention to settlement issues; drafting settlement strategy memorandum. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 4/27/2022 | Further attention to drafting memorandum re settlement; call with co-counsel re same; legal research re same. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 4/28/2022 | Attention to Fleming pro hac application. | J.D.R. | 690.00 | .30 | $207.00 |

| 4/28/2022 | Attention to revising pro hac vice application of Dylan Fleming, Esq. | S.Q.E. | 500.00 | .60 | $300.00 |
|---|---|---|---|---|---|
| 4/28/2022 | Research: pull information from PACER | T.M.N. | 150.00 | 2.00 | $300.00 |
| 4/28/2022 | Continued attention to researching and compiling consent decrees and settlement agreements in analogous class action cases; Review and respond to various emails from T. Nutter re: Consent Decrees downloaded from PACER; Review Consent Decrees from analogous cases | A.E.F. | 200.00 | 3.00 | $600.00 |
| 4/28/2022 | Attend conference via zoom with J. Rue re: legal effect of motion to vacate or protective order on properly served subpoena for deposition and notice of same; Draft notes re: same; Review memorandum and research from other class counsel re: same; Conduct further research re: same; Draft memorandum with case quotes and citations re: same | A.E.F. | 200.00 | 4.00 | $800.00 |
| 4/28/2022 | Attention to coordinating related cases; documenting status of each; communications with co-counsel. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 4/29/2022 | Download docket for Al | T.M.N. | 150.00 | .50 | $75.00 |
| 4/29/2022 | Continued attention to researching and compiling consent decrees and settlement agreements in analogous class action cases; Review and respond to email from T. Nutter re: Consent Decrees downloaded from PACER; Review Consent Decree and several attachments from IDEA case of K.B. v. BOE of Greece W.D. NY 2007 | A.E.F. | 200.00 | 3.00 | $600.00 |
| 4/29/2022 | Attention to review of CADRE IDEA annual dispute resolution data of various state educational agencies as reported to OSEP; Review various other data and other reports on CADRE website as related to performance of other states compared to NJ on due process petitions and other related dispute resolution | A.E.F. | 200.00 | 3.00 | $600.00 |

| 4/29/2022 | Attention to settlement strategy. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 4/29/2022 | Attention to legal research re Rule 45 issues re subpoena for Candice Hendricks | J.D.R. | 690.00 | 1.60 | $1,104.00 |
| 4/29/2022 | Close attention to NJDOE proposed procedural guidelines, to inform proposal for revision in settlement discussions. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 5/2/2022 | E-filing | T.M.N. | 150.00 | .10 | $15.00 |
| 5/2/2022 | Further attention to settlement strategy; calls with co-counsel to discuss plan for settlement conference; legal research re same. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 5/2/2022 | Review and analysis Moscowitz transcript; attention to strategy and follow up to same | K.H.R. | 550.00 | 2.20 | $1,210.00 |
| 5/3/2022 | E-filing | T.M.N. | 150.00 | .60 | $90.00 |
| 5/3/2022 | Communications with counsel for amici; follow-up to same. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 5/3/2022 | Attention to drafting and revising letter to USMJ Skahill. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 5/3/2022 | Attention to strategy and planning re mediation and settlement discussions. | J.D.R. | 690.00 | 1.90 | $1,311.00 |
| 5/3/2022 | Legal research re third party standing to enforce settlement, absent class cert. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 5/3/2022 | Attention to drafting and revising initial demand letter, as required by USMJ Skahill | J.D.R. | 690.00 | 2.50 | $1,725.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 5/4/2022 | Attention to Cadre research/organization of same with A. Ford. | S.Q.E. | 500.00 | .40 | $200.00 |
| 5/4/2022 | Legal research re enforcement of settlement without certification. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 5/5/2022 | Finalization memo/submission of same to J.R. for review. | S.Q.E. | 500.00 | 1.00 | $500.00 |
| 5/5/2022 | Attention to prior deposition of Hendricks. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 5/5/2022 | Draft demand letter and revise per comments from co-counsel. | J.D.R. | 690.00 | 3.80 | $2,622.00 |
| 5/5/2022 | Attention to strategy re dispute resolution monitoring; Review and revise and strategy related to settlement demand for Judge Skahill | K.H.R. | 550.00 | 2.70 | $1,485.00 |
| 5/6/2022 | Research 5-day rule. | D.M.F. | 300.00 | 3.00 | $900.00 |
| 5/6/2022 | Start pulling docket sheets for related case project | T.M.N. | 150.00 | .20 | $30.00 |
| 5/6/2022 | Team meeting re: strategies for 5/11 proceeding and settlement porposal | L.Q. | 500.00 | 1.00 | $500.00 |
| 5/6/2022 | Attention to drafting letter to Judge Skahill re discovery issues; revision of same per co-counsel comments. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 5/6/2022 | Further attention to drafting and revising demand letter. | J.D.R. | 690.00 | 3.20 | $2,208.00 |
| 5/8/2022 | Prep for Bass deposition | J.D.R. | 690.00 | 3.50 | $2,415.00 |

| Date | Description | Timekeeper | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 5/9/2022 | Attention to related cases research. | S.Q.E. | 500.00 | .60 | $300.00 |
| 5/9/2022 | Research 5-day rule. | D.M.F. | 300.00 | 3.00 | $900.00 |
| 5/9/2022 | Attention to settlement communication | L.Q. | 500.00 | .20 | $100.00 |
| 5/9/2022 | Project- related cases, pulled docket for each case, added opinion column, and provided hyperlink to each case docket | T.M.N. | 150.00 | 3.00 | $450.00 |
| 5/9/2022 | further attention to drafting demand letter. | J.D.R. | 690.00 | 2.80 | $1,932.00 |
| 5/10/2022 | E-filing | T.M.N. | 150.00 | .10 | $15.00 |
| 5/10/2022 | Corrected fee schedule for Al, Tara, and Matthew | M.A. | 82.50 | .90 | $74.25 |
| 5/10/2022 | Conference with Judge Skahill; preparation for and follow-up to same. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 5/10/2022 | Attention to strategy re OAL delay tactics | K.H.R. | 550.00 | .40 | $220.00 |
| 5/11/2022 | E-filing | T.M.N. | 150.00 | .30 | $45.00 |
| 5/11/2022 | Attention to team de-brief of recent depositions and 5/11/22 court proceeding | L.Q. | 500.00 | .50 | $250.00 |
| 5/11/2022 | Attention to pro hac application materials; communications with adversary re same. | J.D.R. | 690.00 | .50 | $345.00 |

| 5/11/2022 | Further attention to draft proposed guidelines. | J.D.R. | 690.00 | .80 | $552.00 |
| 5/11/2022 | Bass deposition; attend, prepare and follow-up to same; | J.D.R. | 690.00 | 6.50 | $4,485.00 |
| 5/11/2022 | Continue analysis of cross-firm pro formas | K.H.R. | 550.00 | 1.50 | $825.00 |
| 5/12/2022 | Research 5-day rule. | D.M.F. | 300.00 | 2.00 | $600.00 |
| 5/13/2022 | E-filing | T.M.N. | 150.00 | .90 | $135.00 |
| 5/13/2022 | Corrected fee schedule for Krista, John, and Don | M.A. | 82.50 | 2.70 | $222.75 |
| 5/13/2022 | Consultation with counsel for amici re settlement; consultation with co-counsel re same. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 5/16/2022 | E-filing | T.M.N. | 150.00 | .10 | $15.00 |
| 5/16/2022 | Corrected fee schedule for Saran, Wayne, Frank and Johanna | M.A. | 82.50 | 2.50 | $206.25 |
| 5/16/2022 | Close attention to settlement strategy; drafting internal confidential analysis; consultation with counsel for amici and co-counsel re same. | J.D.R. | 690.00 | 4.80 | $3,312.00 |
| 5/17/2022 | E-filing | T.M.N. | 150.00 | .20 | $30.00 |
| 5/17/2022 | Corrected fee schedule for Anne, Claire, Darryl, Saraya, and started on Sean | M.A. | 82.50 | 2.50 | $206.25 |

| 5/17/2022 | Attention to coordination issues re related cases. | J.D.R. | 690.00 | 2.30 | $1,587.00 |
| 5/18/2022 | Corrected fee schedule for Sean | M.A. | 82.50 | 2.50 | $206.25 |
| 5/19/2022 | E-filing | T.M.N. | 150.00 | .10 | $15.00 |
| 5/20/2022 | Download current docket and send updated documents to Greg | T.M.N. | 150.00 | .50 | $75.00 |
| 5/20/2022 | Attention to review of recent court filings and calendar trial notice | L.Q. | 500.00 | .20 | $100.00 |
| 5/20/2022 | Corrected fee schedule for Anna, Latiah, Clinton, Sara, Kenneth, Michelle, and Eric | M.A. | 82.50 | 1.20 | $99.00 |
| 5/20/2022 | Attention to coordination with related cases. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 5/23/2022 | Attention to coordination with related cases. | J.D.R. | 690.00 | 2.60 | $1,794.00 |
| 5/24/2022 | Further attention to proposed guidelines, as potential opportunity for traction in settlement. | J.D.R. | 690.00 | 1.90 | $1,311.00 |
| 5/24/2022 | Discovery conference before Judge Skahill; preparation for and follow-up to same. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 5/25/2022 | E-filing | T.M.N. | 150.00 | .10 | $15.00 |
| 5/25/2022 | Further attention to coordination of discovery issues. | J.D.R. | 690.00 | 1.80 | $1,242.00 |

| 5/25/2022 | Attention to coordination between CP and related cases (all). | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 5/26/2022 | Further attention to procedural guidelines. | J.D.R. | 690.00 | 1.10 | $759.00 |
| 5/26/2022 | Attention to legal research re class certification and post-judgment enforcement. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 5/27/2022 | Preliminary attention to mediation statement. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 5/27/2022 | Detailed consultation with steering committee and counsel for amici re settlement issues; follow-up with wider team. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 5/30/2022 | Attention to settlement strategy | K.H.R. | 550.00 | 2.50 | $1,375.00 |
| 5/31/2022 | E-filing from e-courts | T.M.N. | 150.00 | .10 | $15.00 |
| 5/31/2022 | Attention to review of Plaintiff Demand Letter, team discussion and recent court filings | L.Q. | 500.00 | .40 | $200.00 |
| 5/31/2022 | Communications with court re settlement conference; further attention to confidential settlement statement. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 6/1/2022 | Further attention to drafting and revising settlement conference confidential statement. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 6/2/2022 | Attention to NJDOE settlement counter proposal and team review | L.Q. | 500.00 | .30 | $150.00 |
| 6/2/2022 | Attention to finalizing settlement memorandum for Judge Skahill. | J.D.R. | 690.00 | 3.80 | $2,622.00 |

| 6/2/2022 | Review and analysis of defendants' settlement proposal | K.H.R. | 550.00 | 2.30 | $1,265.00 |
|---|---|---|---|---|---|
| 6/3/2022 | Attention to team discussion of settlement strategy | L.Q. | 500.00 | .30 | $150.00 |
| 6/3/2022 | Settlement strategy; planning for settlement conference; attention to drafting materials. | J.D.R. | 690.00 | .50 | $345.00 |
| 6/3/2022 | Preparation for settlement conference; conferences with co-counsel; legal research re attorneys' fees. | J.D.R. | 690.00 | 5.80 | $4,002.00 |
| 6/3/2022 | Attention to settlement strategy | K.H.R. | 550.00 | 1.00 | $550.00 |
| 6/6/2022 | Close attention to settlement materials from Adam X. | J.D.R. | 690.00 | 2.30 | $1,587.00 |
| 6/6/2022 | Travel for settlement conference (BILLED AT HALF) | J.D.R. | 690.00 | 5.00 | $3,450.00 |
| 6/6/2022 | Review and analysis of Bass transcript; attention to strategy re follow up to same | K.H.R. | 550.00 | 2.00 | $1,100.00 |
| 6/7/2022 | Analysis of invoices from each firm in preparation for settlement conference; attention to Adam X and team strategy discussions | K.H. | 550.00 | 3.60 | $1,980.00 |
| 6/7/2022 | Attention to pro forma analysis in preparation for settlement conference | K.H.R. | 550.00 | 4.00 | $2,200.00 |
| 6/8/2022 | Call with ACLU-NJ; preparation for and followup to same. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 6/8/2022 | Conference call re settlement; preparation for and follow up to same | K.H. | 650.00 | 2.00 | $1,300.00 |

| 6/8/2022 | Full team meeting planning for settlement conference; preparation for and follow-up to same. | J.D.R. | 690.00 | 2.80 | $1,932.00 |
| 6/8/2022 | Review of related class action settlement in Adam X for participation at settlement discussion meeting/Attendance at same. | S.Q.E. | 500.00 | 1.40 | $700.00 |
| 6/9/2022 | E-filing | T.M.N. | 150.00 | .10 | $15.00 |
| 6/9/2022 | Preparation for settlement conference before Judge Skahill, attendance at same; followup to same. | J.D.R. | 690.00 | 11.50 | $7,935.00 |
| 6/9/2022 | Further attn to master pro forma | K.H.R. | 550.00 | 1.00 | $550.00 |
| 6/10/2022 | Travel for settlement conference (BILLED AT HALF) | J.D.R. | 690.00 | 5.00 | $3,450.00 |
| 6/13/2022 | E-filing | T.M.N. | 150.00 | .10 | $15.00 |
| 6/13/2022 | Attention to team billing records. | J.D.R. | 690.00 | .50 | $345.00 |
| 6/14/2022 | Attention to drafting settlement proposal; calls with co-counsel re same. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 6/15/2022 | Trial prep. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 6/15/2022 | Legal research re discrete issues re settlement of class claims; further attention to drafting proposal. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 6/16/2022 | Call w/ Krista re class action fee conversion | M.A. | 82.50 | .50 | $41.25 |

| 6/16/2022 | Attention to master financial issues and settlement strategy; discussions with team re necessary data | K.H. | 550.00 | 1.70 | $935.00 |
|---|---|---|---|---|---|
| 6/16/2022 | Attention to discovery in related cases; legal research re notice of settlement. | J.D.R. | 690.00 | 5.50 | $3,795.00 |
| 6/17/2022 | Started converting PDF fee invoices to Excel sheets | M.A. | 82.50 | 1.00 | $82.50 |
| 6/20/2022 | Further attention to research and drafting settlement proposal; consultations with co-counsel; consultation with counsel for amici. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 6/20/2022 | Discussion with clients re case status | K.H.R. | 550.00 | .60 | $330.00 |
| 6/21/2022 | Attention to settlement strategy and draft proposal, including legal research and collaboration with team regarding specific concerns | K.H. | 550.00 | 2.80 | $1,540.00 |
| 6/21/2022 | Further attention to drafting and revising settlement proposal; related legal research. | J.D.R. | 690.00 | 6.60 | $4,554.00 |
| 6/22/2022 | Converted multiple fee documents and invoices to Excel spreadsheets | M.A. | 82.50 | 3.00 | $247.50 |
| 6/22/2022 | Attention to settlement offer; strategy and planning; team management issues. | J.D.R. | 690.00 | 4.20 | $2,898.00 |
| 6/23/2022 | Finalized settlement proposal; letter to Judge Skahill. | J.D.R. | 690.00 | 2.80 | $1,932.00 |
| 6/23/2022 | Attention to strategy re settlement and correspondence relating to same | K.H.R. | 550.00 | 1.50 | $825.00 |
| 6/24/2022 | Legal research re scope of release; fiduciary duty to absent members of the class. | J.D.R. | 690.00 | 2.50 | $1,725.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|------|-------------|----------|------|-------|--------|
| 6/27/2022 | Attention to settlement strategy; discussions re same with co-counsel; team management issues; review of recent authority regarding class certification. | J.D.R. | 690.00 | 4.20 | $2,898.00 |
| 6/28/2022 | Attention to settlement strategy; discussions re same with co-counsel. | J.D.R. | 690.00 | .80 | $552.00 |
| 6/30/2022 | Attention to finalizing ex parte settlement proposal; communications with co-counsel re same. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 7/1/2022 | Review of recent third circuit authority; team management issues. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 7/6/2022 | Attention to strategy re defendant delay tactics | K.H.R. | 550.00 | 1.00 | $550.00 |
| 7/7/2022 | E-filing | T.M.N. | 150.00 | .10 | $15.00 |
| 7/7/2022 | Update docket with missing documents and download updated docket sheet | T.M.N. | 150.00 | .10 | $15.00 |
| 7/7/2022 | Attention to drafting letter to Judge Hillman. | J.D.R. | 690.00 | 3.20 | $2,208.00 |
| 7/12/2022 | Drafting letter to Judge Skahill re settlement; consultation with co-counsel re same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 7/12/2022 | Attention to B3 strategy | K.H.R. | 550.00 | 2.00 | $1,100.00 |
| 7/13/2022 | Further attention to settlement strategy; legal research re notice requirement for a B3 class. | J.D.R. | 690.00 | 3.20 | $2,208.00 |
| 7/13/2022 | Internal conference re B3 strategy; preparation for and follow up to same | K.H.R. | 550.00 | 3.00 | $1,650.00 |

| Date | Description | Timekeeper | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 7/14/2022 | Meeting with vendor; preparation and follow-up to same. | J.D.R. | 690.00 | .70 | $483.00 |
| 7/18/2022 | E-filing | T.M.N. | 150.00 | .10 | $15.00 |
| 7/18/2022 | Attention to communications with counsel for amici, co-counsel, settlement strategy and planning. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 7/18/2022 | Attention to B3 strategy, trial prep issues, and communications with amici | K.H.R. | 550.00 | 3.00 | $1,650.00 |
| 7/19/2022 | John / Greg | J.D.R. | 690.00 | 1.00 | $690.00 |
| 7/20/2022 | Consultations with counsel for amici; legal research re class certification. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 7/20/2022 | Meeting with Jenny Valverde, preparation for and follow up to same; meeting with team re trial prep issues | K.H.R. | 650.00 | 2.30 | $1,495.00 |
| 7/21/2022 | Attention to strategy for settlement conference | K.H.R. | 550.00 | .60 | $330.00 |
| 7/22/2022 | Attention to cumulative pro forma and preparation for settlement conference | K.H.R. | 550.00 | 3.00 | $1,650.00 |
| 7/25/2022 | Print and compile all depositions and exhibits for Krista | T.M.N. | 150.00 | .50 | $75.00 |
| 7/25/2022 | [EXTERNAL] C.P. et al v. New Jersey Department of Education et al, 19-12807, (NLH), Continuation of Settlement Conference | J.D.R. | 690.00 | 2.00 | $1,380.00 |
| 7/25/2022 | Settlement conference with Judge Skahill; preparation for and follow up to same | K.H.R. | 550.00 | 5.00 | $2,750.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/2022 | Drafting letter to USMJ re settlement. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 7/27/2022 | Email all attorney's re settlement letter | T.M.N. | 150.00 | .20 | $30.00 |
| 7/27/2022 | CP: Trial prep schedule (travel planning) & expenses | J.D.R. | 690.00 | 1.00 | $690.00 |
| 7/27/2022 | Further attention to letter to USMJ re settlement; finalizing and sending same. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 7/28/2022 | Trial Prep- Print, bind, and label depositions | T.M.N. | 150.00 | 1.50 | $225.00 |
| 7/28/2022 | John / Greg conference call | J.D.R. | 690.00 | 1.00 | $690.00 |
| 7/29/2022 | John / Greg: Trial graphics, trial logistics, settlement strategy | J.D.R. | 690.00 | 1.00 | $690.00 |
| 7/29/2022 | Preparation and follow-up to conference with Mr. Little re various matters. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 7/29/2022 | Bind and complete table of contents for Depositions for Krista | T.M.N. | 150.00 | 1.00 | $150.00 |
| 8/1/2022 | Attention to recent developments in USDOE investigation in related matter. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 8/2/2022 | Legal research re settlement of class actions in DNJ; close analysis of materials from other Hillman cases. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 8/3/2022 | Further attention to settlement issues; close review of prior Hillman settlement approvals. | J.D.R. | 690.00 | 2.50 | $1,725.00 |

| 8/12/2022 | Review of deposition transcripts and related docs in preparation for trial | K.H.R. | 550.00 | 2.70 | $1,485.00 |
| 8/15/2022 | Review and analysis of Bass deposition transcripts in preparation for trial | K.H.R. | 550.00 | 5.80 | $3,190.00 |
| 8/15/2022 | Team meeting to discuss MM testimony / subpoena; preparation for and follow-up to same. | J.D.R. | 690.00 | 1.60 | $1,104.00 |
| 8/15/2022 | Internal conference re trial issues and scheduling; preparation for and follow up to same | K.H.R. | 550.00 | 1.50 | $825.00 |
| 8/16/2022 | Review & analysis of Moskowitz deposition in preparation for trial | K.H.R. | 550.00 | 2.50 | $1,375.00 |
| 8/16/2022 | Meeting with SBC to update on case, discuss testimony at trial. Preparation for and follow-up to same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 8/16/2022 | Meeting with trial counsel for trial planning and settlement strategy. Preparation for and follow-up to same. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 8/16/2022 | Attention to scheduling witness prep. | J.D.R. | 690.00 | .30 | $207.00 |
| 8/16/2022 | Review of depositions in preparation for trial, specifically plaintiff depositions | K.H.R. | 550.00 | 4.70 | $2,585.00 |
| 8/16/2022 | Meeting with SBC re testimony; preparation for and follow up to same | K.H.R. | 550.00 | 2.30 | $1,265.00 |
| 8/17/2022 | SPAN conference (Ehling keynote). Followup to same. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 8/17/2022 | Witness prep and client update: AS. Preparation for and follow-up to same. | J.D.R. | 690.00 | 3.30 | $2,277.00 |

| 8/17/2022 | Witness prep and client update: D.O. Preparation for and follow-up to same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
|---|---|---|---|---|---|
| 8/18/2022 | Call with trial counsel, trial planning and settlement strategy; preparation and follow-up to same. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 8/18/2022 | Review DOE and OAL depositions and related discovery in preparation for trial | K.H.R. | 550.00 | 6.30 | $3,465.00 |
| 8/18/2022 | Review deposition transcripts and plaintiff related paper discovery | K.H.R. | 550.00 | 2.50 | $1,375.00 |
| 8/19/2022 | E-filing | T.M.N. | 150.00 | .20 | $30.00 |
| 8/19/2022 | Call with trial counsel; trial prep and settlement strategy. Preparation for and follow-up to same. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 8/19/2022 | Close attention to opinion certifying the class. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 8/19/2022 | Communications with clients and amici (through counsel) re certification decision. | J.D.R. | 690.00 | 2.60 | $1,794.00 |
| 8/19/2022 | Attention to Class Certification Decisions and team discussion | L.Q. | 500.00 | .60 | $300.00 |
| 8/19/2022 | Review and analysis of class certification decision, attn to strategy of trials issue relating to same | K.H.R. | 550.00 | 3.50 | $1,925.00 |
| 8/19/2022 | Review of Judge Hillman's Order granting Class Certification. | S.Q.E. | 500.00 | .30 | $150.00 |
| 8/20/2022 | Further attention to trial prep, witness prep & settlement strategy. preparation for and follow-up to same. | J.D.R. | 795.00 | 2.50 | $1,987.50 |

| 8/21/2022 | Attention to pre trial matters post class cert decision | K.H.R. | 550.00 | 1.30 | $715.00 |
|---|---|---|---|---|---|
| 8/21/2022 | Attention to ongoing trial strategy and ideas regarding potential settlement proposals | K.H.R. | 550.00 | 1.50 | $825.00 |
| 8/22/2022 | Attention to MM withdrawal; meeting with co-counsel; preparation and follow-up to same. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 8/22/2022 | Reviewed class action certification order. | T.E.E. | 400.00 | .50 | No Charge |
| 8/22/2022 | Created class counsel e-mail for JRA, posted class certification decision press release on JRA website | M.A. | 82.50 | 1.00 | $82.50 |
| 8/22/2022 | Internal meeting re trial strategy and prep, and issues relating to certification of the class; preparation for and follow up to same | K.H.R. | 550.00 | 3.00 | $1,650.00 |
| 8/22/2022 | Attention to press release re. latest case developments/correspondence re. same. | S.Q.E. | 500.00 | .50 | $250.00 |
| 8/23/2022 | Intake calls re class action; taking info, answering questions, transferring entries from the website to word docs for sharepoint | M.A. | 82.50 | 1.00 | $82.50 |
| 8/23/2022 | Call with trial counsel; trial planning and settlement strategy. Preparation for and follow-up to same. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 8/23/2022 | Press interview. Preparation for and follow-up to same. | J.D.R. | 690.00 | 1.40 | $966.00 |
| 8/23/2022 | Continue prep for testimony of plaintiff witnesses, including discussions with clients and team re witness selection | K.H.R. | 550.00 | 2.70 | $1,485.00 |
| 8/23/2022 | Meeting with trial team; preparation for and follow up to same | K.H.R. | 550.00 | 3.50 | $1,925.00 |

| 8/24/2022 | Trial strategy meeting | T.E.E. | 400.00 | 1.00 | No Charge |
|---|---|---|---|---|---|
| 8/24/2022 | Meeting is whole team | T.M.N. | 150.00 | 1.00 | $150.00 |
| 8/24/2022 | Intake [Kennedy] | T.M.N. | 150.00 | .45 | $67.50 |
| 8/24/2022 | Team meeting; trial prep; settlement strategy -- preparation for and follow-up to same. | J.D.R. | 690.00 | 3.90 | $2,691.00 |
| 8/24/2022 | Call with trial 2-chair; trial prep & settlement strategy. Preparation for and follow-up to same. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 8/24/2022 | Call with trial counsel re trial prep and settlement strategy; close analysis of class certification decision. Preparation for and follow-up to same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 8/24/2022 | Press interview. Preparation for and follow-up to same. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 8/24/2022 | TC with team to discuss class certification and trial preparation | L.Q. | 500.00 | 1.00 | $500.00 |
| 8/24/2022 | Internal meeting re trial strategy, preparation for and follow up to same | K.H.R. | 550.00 | 1.50 | $825.00 |
| 8/25/2022 | Intake [Kleinbeck] | T.M.N. | 150.00 | 1.20 | $180.00 |
| 8/25/2022 | Call with Coyle Law Group re trial prep and strategy. Preparation for and follow-up to same. | J.D.R. | 690.00 | 1.60 | $1,104.00 |
| 8/25/2022 | Call with RCGZ re trial prep and strategy. Preparation for and follow-up to same. | J.D.R. | 690.00 | 1.60 | $1,104.00 |

| 8/25/2022 | Call with lead trial counsel re trial prep and strategy. Preparation for and follow-up to same. | J.D.R. | 690.00 | 1.60 | $1,104.00 |
|---|---|---|---|---|---|
| 8/26/2022 | Review of discovery relative to SBC direct testimony. | K.H.R. | 550.00 | 1.70 | $935.00 |
| 8/26/2022 | Meeting with Coyle Law Group. Preparation for and follow-up to same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 8/26/2022 | Call with Coyle Law Group re trial prep, settlement strategy. Preparation for and follow-up to same. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 8/26/2022 | Call with counsel for amici -- discussion of settlement issues and strategy. Preparation for and follow-up to same. | J.D.R. | 690.00 | 1.60 | $1,104.00 |
| 8/26/2022 | Attention to trial prep and strategy re same | K.H.R. | 550.00 | 3.00 | $1,650.00 |
| 8/27/2022 | Compare and document whether KR exhibits are on pre-trial exhibit list or not, make notes re same and e-mail back to KR | M.A. | 82.50 | 2.00 | $165.00 |
| 8/27/2022 | Multiple calls with named plaintiffs re current status. Preparation for and follow-up to same. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 8/27/2022 | Trial prep. Preparation for and follow-up to same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 8/27/2022 | Trial team meeting re witness strategy | K.H.R. | 550.00 | 1.50 | $825.00 |
| 8/29/2022 | Continue working on KR exhibit list | M.A. | 82.50 | 1.00 | $82.50 |
| 8/29/2022 | Participation in witness preparation; preparation for and follow up to same | K.H.R. | 550.00 | 2.00 | $1,100.00 |

| 8/29/2022 | Communications with Gibbons about CP case. | J.D.R. | 690.00 | .50 | $345.00 |
| 8/29/2022 | Attention to proposed findings of fact and conclusions of law. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 8/29/2022 | YHS: meeting with client re testimony; Zoom meeting with client; preparation for and follow up to same | J.D.R. | 690.00 | 3.10 | $2,139.00 |
| 8/30/2022 | E-filing | T.M.N. | 150.00 | .10 | $15.00 |
| 8/30/2022 | Review and comment on proposed pretrial findings of fact and conclusions of law | K.H.R. | 550.00 | 1.30 | $715.00 |
| 8/30/2022 | Attention to proposed trial exhibits for SBC | K.H.R. | 550.00 | .50 | $275.00 |
| 8/30/2022 | Review correlated SBC exhibits | K.H.R. | 550.00 | .70 | $385.00 |
| 8/30/2022 | REview and edit draft response to DOE letter to Court; Strategy and co-counsel communication re same | K.H.R. | 550.00 | .70 | $385.00 |
| 8/30/2022 | Participation in pretrial witness preparation; prepare and follow up to same | K.H.R. | 550.00 | 2.70 | $1,485.00 |
| 8/30/2022 | Meeting with Gibbons re class action. Preparation for and follow-up to same. | J.D.R. | 690.00 | 2.30 | $1,587.00 |
| 8/30/2022 | Communications with adversary about negotiation and compromise. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 8/30/2022 | Valverde witness prep; attention to published materials. | J.D.R. | 690.00 | 4.20 | $2,898.00 |

| 8/30/2022 | Calls with trial counsel and RCGZ re trial prep and settlement strategy. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
|---|---|---|---|---|---|
| 8/30/2022 | Attention to drafting letter to court. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 8/30/2022 | SBC meeting with client; preparation for and follow up to same | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 8/30/2022 | Review correspondence from opposing counsel, review and revise response to same | K.H.R. | 550.00 | 1.00 | $550.00 |
| 8/30/2022 | File letter for John | T.M.N. | 150.00 | .20 | $30.00 |
| 8/31/2022 | Review and analyze defendant's proposed pretrial findings of fact and conclusions of law; attention to strategy re same | K.H.R. | 550.00 | 1.50 | $825.00 |
| 8/31/2022 | Pull dockets and documents for John 20-8001 and 2:18-cv-10528 re Motion to Seal | T.M.N. | 150.00 | 1.00 | $150.00 |
| 8/31/2022 | E-filing | T.M.N. | 150.00 | .10 | $15.00 |
| 8/31/2022 | Calls with trial counsel and other co-counsel re trial prep and settlement strategy. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 8/31/2022 | Legal research re motion for interlocutory appeal., | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 9/1/2022 | E-filing | T.M.N. | 150.00 | .30 | $45.00 |
| 9/1/2022 | Attention to strategy for upcoming hearing dates | K.H.R. | 550.00 | 2.30 | $1,265.00 |

| 9/1/2022 | Review Court's decision re summary judgment; follow up strategy, analysis and team discussions | K.H.R. | 550.00 | 3.50 | $1,925.00 |
| 9/1/2022 | Meeting with team to discuss communication with Court. Preparation for and follow-up to same. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 9/1/2022 | Calls with various team members re strategy and planning. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 9/1/2022 | Drafting letter to Judge Hillman re mediation and trial adjournment, for consideration by NJDOE | J.D.R. | 690.00 | 2.80 | $1,932.00 |
| 9/1/2022 | Close review of SJ opinion. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 9/1/2022 | Attention to team discussion re: possible settlement and trial prep; review Judge Hillman decisions denying both parties' Motions for Summary Judgement and ensuing team discussion | L.Q. | 500.00 | .80 | $400.00 |
| 9/2/2022 | Attention to potential mediation strategy; confer with co-counsel re strategies for next week's appearances; review pretrial and in limine motions | K.H.R. | 550.00 | 3.70 | $2,035.00 |
| 9/2/2022 | First meeting B3 steering committee. Preparation for and follow-up to same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 9/2/2022 | Further attention to securing mediation services from CJ Zazzali. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 9/2/2022 | Draft and submit letter to Judge Hillman | J.D.R. | 690.00 | .80 | $552.00 |
| 9/2/2022 | Communications with counsel for amici. | J.D.R. | 690.00 | .50 | $345.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/2/2022 | Attention to strategy and planning with various team members; trial prep. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 9/2/2022 | Preliminary review of NJDOE motion brief in support of interlocutory appeal. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 9/5/2022 | Attention to preparation for pretrial conference and strategy re potential settlement options | K.H.R. | 550.00 | 1.70 | $935.00 |
| 9/5/2022 | Attention to settlement strategy; legal research re due process hearing guidelines. | J.D.R. | 690.00 | 3.60 | $2,484.00 |
| 9/5/2022 | Attention to 3d Circuit briefing; legal research re same. | J.D.R. | 690.00 | 4.40 | $3,036.00 |
| 9/5/2022 | Further attention to appellate briefing; legal research re same. | J.D.R. | 690.00 | 5.30 | $3,657.00 |
| 9/6/2022 | Review DOE draft brief re interlocutory appeal; Review and revise draft opposition brief | K.H.R. | 550.00 | 1.50 | $825.00 |
| 9/6/2022 | Participate via telephone in post-hearing conference with DOE ; follow up to same | K.H.R. | 550.00 | .80 | $440.00 |
| 9/6/2022 | E-filing | T.M.N. | 150.00 | .10 | $15.00 |
| 9/6/2022 | Download 3rd circuit cases re Rule 23 (f) interlocutory appeals for John | T.M.N. | 150.00 | .60 | $90.00 |
| 9/6/2022 | Conf. Call with D.C. Judge Pre-trial matters | T.E.E. | 400.00 | 1.10 | No Charge |
| 9/6/2022 | Call with counsel for amici. Preparation for and follow-up to same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |

| 9/6/2022 | Preliminary attention to Third Circuit brief; legal research re same. | J.D.R. | 690.00 | 3.80 | $2,622.00 |
| 9/6/2022 | Additional attention to comments on proposed guidelines, in anticipation of mediation and settlement talks. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 9/6/2022 | Attention to strategy re amici involvement and ongoing witness and trial prep | K.H.R. | 550.00 | 2.70 | $1,485.00 |
| 9/7/2022 | Conference call w/Judge re; Motions in Limine | T.E.E. | 400.00 | 1.00 | No Charge |
| 9/7/2022 | E-filing | T.M.N. | 150.00 | .20 | $30.00 |
| 9/7/2022 | Extended discussion of procedural guidelines, for purposes of settlement negotiations. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 9/7/2022 | Additional discussion of procedural guidelines. | J.D.R. | 690.00 | 2.70 | $1,863.00 |
| 9/8/2022 | Drafting letter to Judge Hillman. Legal research on notice; preparation for meet and confer with NJDOE re same. | J.D.R. | 690.00 | 5.20 | $3,588.00 |
| 9/9/2022 | E-filing | T.M.N. | 150.00 | .10 | $15.00 |
| 9/9/2022 | Further attention to appellate brief; legal research re same. | J.D.R. | 690.00 | 5.60 | $3,864.00 |
| 9/9/2022 | Trial and witness prep | K.H.R. | 550.00 | 3.00 | $1,650.00 |
| 9/9/2022 | Attention to Ellison Pro Hac Vice application materials. | S.Q.E. | 500.00 | .40 | $200.00 |

| 9/10/2022 | Further attention to third circuit brief; legal research re same. | J.D.R. | 690.00 | 4.20 | $2,898.00 |
|---|---|---|---|---|---|
| 9/12/2022 | Review case docket for adjournments and trial dates. | T.E.E. | 400.00 | 1.50 | No Charge |
| 9/12/2022 | Attention to opposition to motion for interlocutory appeal. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 9/12/2022 | Call with C. Labin re class notice; preparation for and follow-up to same. | J.D.R. | 795.00 | 2.60 | $2,067.00 |
| 9/12/2022 | Legal research re notice requirements. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 9/12/2022 | Assist Catherine with filing Brief in 3rd circuit | T.M.N. | 150.00 | .50 | $75.00 |
| 9/12/2022 | Attention to strategy re bifurcation notice and other pre-trial issues | K.H.R. | 550.00 | 2.00 | $1,100.00 |
| 9/12/2022 | Attention 3rd Cir. Response to Defs'. Motion to stay. | S.Q.E. | 500.00 | .40 | $200.00 |
| 9/13/2022 | Attention to legal research re class notice; attention to communications with C. Labin; drafting letter to Judge Hillman. | J.D.R. | 690.00 | 3.70 | $2,553.00 |
| 9/13/2022 | Documentation of communications re class notice, for purposes of motion practice; strategy and planning. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 9/13/2022 | Steering committee meeting; preparation for and follow-up to same. | J.D.R. | 690.00 | 2.30 | $1,587.00 |
| 9/13/2022 | Further attention to appellate brief; legal research re same. | J.D.R. | 690.00 | 3.60 | $2,484.00 |

| 9/13/2022 | Strategy and planning. | J.D.R. | 690.00 | 3.60 | $2,484.00 |
|---|---|---|---|---|---|
| 9/13/2022 | E-filing | T.M.N. | 150.00 | .50 | $75.00 |
| 9/13/2022 | Attention to issues re proposed notice | K.H.R. | 550.00 | 1.50 | $825.00 |
| 9/14/2022 | Conf Call with Attorney's re Opposition Motion to Stay & Bifurcation | T.E.E. | 400.00 | 1.00 | No Charge |
| 9/14/2022 | Prep Cert for Motion in Opposition to Motion to Stay | T.E.E. | 400.00 | 1.50 | No Charge |
| 9/14/2022 | Searched/gathered all correspondence to J. Hillman from 9-14-21 to present | T.E.E. | 400.00 | 1.50 | No Charge |
| 9/14/2022 | Pull information for John (Correspondence to Judge from 9-14-21 to 9-14-22, DOE letters to Judge, transcripts from in-person hearings | T.M.N. | 150.00 | 2.00 | $300.00 |
| 9/14/2022 | Attention to opposition to stay in District Court; legal research re same; case management. | J.D.R. | 690.00 | 6.50 | $4,485.00 |
| 9/14/2022 | Further attention to procedural guidelines, for settlement purposes. | J.D.R. | 690.00 | 2.60 | $1,794.00 |
| 9/14/2022 | Attention to strategy re defendants motion to stay; preparation for and follow up to same | K.H.R. | 550.00 | 2.40 | $1,320.00 |
| 9/15/2022 | Reviewed exhibits and emails re MIO to MTS | T.E.E. | 400.00 | .50 | No Charge |
| 9/15/2022 | Email to CA attorneys Draft Certification | T.E.E. | 400.00 | .10 | No Charge |

| 9/15/2022 | Reviewed MIO to MTS | T.E.E. | 400.00 | 1.00 | No Charge |
| 9/15/2022 | Further attention to opposition to stay; attention to certification re same; legal research and drafting same. | J.D.R. | 690.00 | 6.90 | $4,761.00 |
| 9/15/2022 | Attention to research and drafting related to severance and/or bifurcation. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 9/16/2022 | Attention to settlement communications; detailed email to adversary. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 9/16/2022 | Reviewed 2/20 Hearing Transcript for Trial Prep | T.E.E. | 400.00 | 1.50 | No Charge |
| 9/16/2022 | Further attention to brief in support of severance/bifurcation; legal research re same. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 9/16/2022 | Trial team meeting re witness strategy, exhibits, and trial theme; preparation for and follow up to same | K.H.R. | 550.00 | 2.50 | $1,375.00 |
| 9/17/2022 | Further attention to drafting submission re severance; legal research re same | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 9/17/2022 | Close attention to defendant's witness list; witness interview; trial strategy & planning | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 9/17/2022 | Attention to trial strategy re updated witness list | K.H.R. | 550.00 | 1.80 | $990.00 |
| 9/18/2022 | Preliminary attention to drafting letter to Judge Hillman, per court order. | J.D.R. | 690.00 | 2.60 | $1,794.00 |
| 9/18/2022 | Further attention to drafting letter to Judge Hillman; strategy and planning; attention to legal research re notice. | J.D.R. | 690.00 | 5.50 | $3,795.00 |

| 9/18/2022 | Attention to strategy re pleading in light of recent case and strategy developments | K.H.R. | 550.00 | 1.00 | $550.00 |
|---|---|---|---|---|---|
| 9/19/2022 | E-file letter | T.M.N. | 150.00 | .20 | $30.00 |
| 9/19/2022 | E-filing | T.M.N. | 150.00 | .20 | $30.00 |
| 9/19/2022 | Hearing before Judge Hillman (Zoom); preparation for and follow-up to same. | J.D.R. | 690.00 | 8.80 | $6,072.00 |
| 9/19/2022 | Witness interview (Harrison); preparation for and follow-up to same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 9/19/2022 | Review and propose revisions to pre-trial order | K.H.R. | 550.00 | 1.30 | $715.00 |
| 9/20/2022 | Reviewed transcript of 9/21 hearing for trial prep | T.E.E. | 400.00 | 1.50 | No Charge |
| 9/20/2022 | e-filing | T.M.N. | 150.00 | .30 | $45.00 |
| 9/21/2022 | Attention to notice issues & correspondence from AG re database; attention to issues relating to communication with class members and triaging same. | K.H.R. | 550.00 | 1.70 | $935.00 |
| 9/21/2022 | Attention to potential mediation and related considerations | K.H.R. | 550.00 | .50 | $275.00 |
| 9/21/2022 | Reviewed transcript of hearing held on 12-21-21 for trial prep. | T.E.E. | 400.00 | 2.00 | No Charge |
| 9/21/2022 | Update docket | T.M.N. | 150.00 | .20 | $30.00 |

| Date | Description | Attorney | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/21/2022 | Research postcards re Notice and email to Don | T.M.N. | 150.00 | 1.00 | $150.00 |
| 9/21/2022 | Attention to notice issues; legal research re same; attention to revising draft form. | J.D.R. | 690.00 | 5.60 | $3,864.00 |
| 9/21/2022 | Trial prep. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 9/21/2022 | Attention to issues re notice and witness prep | K.H.R. | 550.00 | 3.50 | $1,925.00 |
| 9/22/2022 | Attention to prep for cross-examination of DOE witnesses | K.H.R. | 550.00 | 3.20 | $1,760.00 |
| 9/22/2022 | Caucus with mediator; Attendance at initial mediation session; preparation for and follow-up to same. | J.D.R. | 690.00 | 5.80 | $4,002.00 |
| 9/22/2022 | Email companies re Notice mailing | T.M.N. | 150.00 | .50 | $75.00 |
| 9/23/2022 | Further attention to notice issue; call with adversary re same; drafting letter to Judge Hillman re deposition related to same; legal research re same. | J.D.R. | 690.00 | 6.90 | $4,761.00 |
| 9/23/2022 | Close attention to settlement strategy. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 9/23/2022 | E-file letter | T.M.N. | 150.00 | .20 | $30.00 |
| 9/23/2022 | Team meeting re trial prep and strategy | L.Q. | 500.00 | 1.50 | $750.00 |
| 9/23/2022 | Team meeting re trial prep and strategy & preparation for same | K.H.R. | 550.00 | 1.50 | $825.00 |

| 9/23/2022 | Internal strategy discussions re notice, witness prep, and trial order; follow-up attention relating to mediation that occurred on 9/22, including potential settlement concepts | K.H.R. | 550.00 | 4.00 | $2,200.00 |
|---|---|---|---|---|---|
| 9/26/2022 | Combine Memo and Exhibit into PDF per John's instructions | T.M.N. | 150.00 | .50 | $75.00 |
| 9/26/2022 | E-filing | T.M.N. | 150.00 | .20 | $30.00 |
| 9/26/2022 | Travel to mediation (time adjusted to reflect travel from Princeton office) | J.D.R. | 690.00 | 2.00 | $1,380.00 |
| 9/26/2022 | Preparation for mediation. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 9/26/2022 | Communications with mediator. | J.D.R. | 690.00 | 1.10 | $759.00 |
| 9/26/2022 | Attention to third circuit filing and potential settlement discussions | K.H.R. | 550.00 | 2.00 | $1,100.00 |
| 9/27/2022 | Reviewed Order Granting in Part Petition for Leave to Appeal | T.E.E. | 400.00 | .10 | $40.00 |
| 9/27/2022 | Print and bind remaining parent Depositions for Krista (10) print exhibits for Sweeten and Brown | T.M.N. | 150.00 | 3.00 | $450.00 |
| 9/27/2022 | Travel to mediation (time adjusted to reflect travel from Princeton office) | J.D.R. | 690.00 | 2.00 | $1,380.00 |
| 9/27/2022 | Participate in mediation; preparation for and follow-up to same. | J.D.R. | 690.00 | 7.50 | $5,175.00 |
| 9/28/2022 | Attention to data analysis and documentation for KHR relative to accumulated fees for all counsel | M.A. | 82.50 | 4.00 | $330.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/28/2022 | Cancel flights and hotel reservations | T.M.N. | 150.00 | .50 | $75.00 |
| 9/28/2022 | Call with counsel for amici re settlement negotiations. Preparation for and follow-up to same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 9/28/2022 | Attention to trial prep, review of exhibits. | J.D.R. | 690.00 | 3.20 | $2,208.00 |
| 9/28/2022 | Attention to drafting letter to counsel for J.A. re common issues. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 9/28/2022 | Continue analysis of various firms pro formas and aggregation; attention to settlement issues | K.H.R. | 550.00 | 4.00 | $2,200.00 |
| 9/29/2022 | Discussed research issues for stay in Third Circuit. | T.E.E. | 400.00 | .50 | $200.00 |
| 9/29/2022 | Research Evans v. Jeff, D. case. Research issue of "simultaneous negotiations". | T.E.E. | 400.00 | 2.50 | $1,000.00 |
| 9/29/2022 | Sweeten exhibits (create table of contents, cover sheet and bind) | T.M.N. | 150.00 | 1.50 | $225.00 |
| 9/29/2022 | E-filing | T.M.N. | 150.00 | .20 | $30.00 |
| 9/29/2022 | Attention to drafting narrowed class definitions, in pursuit of compromise with NJDOE. Legal research re same. | J.D.R. | 690.00 | 3.20 | $2,208.00 |
| 9/29/2022 | Call with Mr. Wasserman re status and developments. | J.D.R. | 690.00 | .70 | $483.00 |
| 9/29/2022 | Call with Ms. Reisman re status and developments. | J.D.R. | 690.00 | 1.10 | $759.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/29/2022 | Call with Mr. Little re status and developments. | J.D.R. | 690.00 | .60 | $414.00 |
| 9/29/2022 | Call with Mr. Soutar re status and developments. | J.D.R. | 690.00 | .60 | $414.00 |
| 9/29/2022 | Attention to class action pro forma re Reisman, O'Leary, Gran, & Thurston. Send out e-mails to Dwyer, Little, and Wasserman re pro forma help, set up meetings re same | M.A. | 82.50 | 5.00 | $412.50 |
| 9/30/2022 | Brown-Crandoll exhibits (create table of contents, cover sheet, and bind) | T.M.N. | 150.00 | 2.00 | $300.00 |
| 9/30/2022 | Call with co-counsel re fee sharing.  Preparation for and follow-up to same. | J.D.R. | 690.00 | 2.70 | $1,863.00 |
| 9/30/2022 | Further attention to drafting narrowed class allegations; legal research; communication with mediator re same. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 9/30/2022 | Drafting letter to mediator re settlement. | J.D.R. | 690.00 | 2.40 | $1,656.00 |
| 9/30/2022 | Attention to class action pro formas | M.A. | 82.50 | 3.00 | $247.50 |
| 9/30/2022 | Attention to finalizing Ellison Pro Hac Vice docs/correspondence re. same. | S.Q.E. | 500.00 | .30 | $150.00 |
| 10/1/2022 | Careful attention to settlement considerations, issues and variables; communications with team re same. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 10/3/2022 | Review & summarized VA Class Action complaint. | T.E.E. | 400.00 | .70 | $280.00 |
| 10/3/2022 | Reviewed opinions by USDC Judges Krause, Restrepo, and Smith. | T.E.E. | 400.00 | 1.30 | $520.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/3/2022 | Research "pipeline" retroactivity cases. | T.E.E. | 400.00 | .70 | $280.00 |
| 10/3/2022 | Call with Mr. Thurston re interplay with JA. Preparation for and follow-up to same. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 10/3/2022 | Attention to updates on Dwyer, Little, and Wasserman pro formas, e-mails re same, convert class action PP slide info into editable Word dates and data for trial prep, update e-mails to JR re pro formas | M.A. | 82.50 | 2.00 | $165.00 |
| 10/3/2022 | Attention to issues relating to pro formas | K.H.R. | 550.00 | 2.00 | $1,100.00 |
| 10/4/2022 | Reviewed/researched Krause, Restrepo and Smith opinions for IDEA & CA issues. | T.E.E. | 400.00 | 1.40 | $560.00 |
| 10/4/2022 | Research NJ on "pipeline retroactivity" | T.E.E. | 400.00 | .80 | $320.00 |
| 10/4/2022 | Careful attention to settlement strategy; drafting materials for internal consideration re variables. Discussion with co-counsel re same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 10/5/2022 | Research Krause opinions re "class certification" | T.E.E. | 400.00 | 1.20 | $480.00 |
| 10/5/2022 | Further attention to settlement strategy; extended call with trial counsel re same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 10/5/2022 | Communications with potential co-counsel for B3 class. | J.D.R. | 690.00 | .80 | $552.00 |
| 10/5/2022 | Drafting letter to amici re status and developments; correspondence with amici counsel re same. | J.D.R. | 690.00 | 1.20 | $828.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 10/5/2022 | Careful attention to settlement strategy. Discussion with trial counsel re same. | J.D.R. | 690.00 | 1.00 | $690.00 |
| 10/5/2022 | Trial prep with SBC, including preparation for and follow up to same; email correspondence re trial issues | K.H.R. | 550.00 | 2.70 | $1,485.00 |
| 10/5/2022 | Research Krause opinions "FAPE" & "IDEA" | T.E.E. | 400.00 | 2.20 | $880.00 |
| 10/5/2022 | Witness prep SBC, preparation for and follow up to same | K.H.R. | 550.00 | 3.00 | $1,650.00 |
| 10/6/2022 | Researched Smith opinions for "FAPE" & "IDEA" | T.E.E. | 400.00 | 1.80 | $720.00 |
| 10/6/2022 | Search of Smith opinions for "class certification" | T.E.E. | 400.00 | 1.40 | $560.00 |
| 10/6/2022 | Trail prep- Prepare hard copies of Trial Exhibits (Brown) | T.M.N. | 150.00 | 1.00 | $150.00 |
| 10/6/2022 | Assist Tara re SBC exhibit binder | M.A. | 82.50 | .50 | $41.25 |
| 10/6/2022 | Attention to class action pro formas | M.A. | 82.50 | 1.00 | $82.50 |
| 10/7/2022 | Attention to communications with mediator re notice | J.D.R. | 690.00 | .80 | $552.00 |
| 10/7/2022 | Attention to consultation with counsel for amici; preparation for and follow-up to same. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 10/7/2022 | Attention to table of contents for SBC exhibit binder, printing, compiling, and organizing SBC exhibit docs, travel to and from Office Max for supplies for binders | M.A. | 82.50 | 2.50 | $206.25 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/9/2022 | Preparation for SBC pre-trial prep | K.H.R. | 550.00 | 2.00 | $1,100.00 |
| 10/10/2022 | Attention to settlement strategy; research re special master. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 10/10/2022 | Call with A.S.; preparation for and followup to same. | J.D.R. | 690.00 | 1.60 | $1,104.00 |
| 10/10/2022 | T/C with SBC re trial prep and case issues; preparation for and follow up to same | K.H.R. | 550.00 | 1.00 | $550.00 |
| 10/11/2022 | Cont research of Smith opinions re "class certification" | T.E.E. | 400.00 | 1.80 | $720.00 |
| 10/11/2022 | Research Restrepo opinions for "FAPE" and "IDEA" | T.E.E. | 400.00 | 1.80 | $720.00 |
| 10/11/2022 | Mediation session; preparation for and follow-up to same; drafting communication to mediator. | J.D.R. | 690.00 | 4.20 | $2,898.00 |
| 10/11/2022 | E-filing | T.M.N. | 150.00 | .60 | $90.00 |
| 10/12/2022 | Research Restrepo opinions for "class certification" | T.E.E. | 400.00 | 1.50 | $600.00 |
| 10/12/2022 | Pull all opinions on related class action dockets | T.M.N. | 150.00 | 1.00 | $150.00 |
| 10/12/2022 | Attention to settlement communications with adversary; settlement strategy | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 10/12/2022 | Trial team meeting re opening statement and technology issues | K.H.R. | 550.00 | 2.00 | $1,100.00 |

| 10/13/2022 | Zoom Conf Call re current status of case update. | T.E.E. | 400.00 | 1.00 | $400.00 |
| 10/13/2022 | Research Restrepo opinions for "Motion to Certify Class" | T.E.E. | 400.00 | 1.30 | $520.00 |
| 10/13/2022 | Amicus update meeting; preparation for and follow-up to same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 10/13/2022 | Attention to drafting letter to NJDOE re continuing obligation in discovery. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 10/13/2022 | Communications with trial counsel re trial prep and related issues. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 10/14/2022 | Attention to drafting communication to mediator; consultations with co-counsel re same. | J.D.R. | 690.00 | 1.60 | $1,104.00 |
| 10/14/2022 | Communications with mediator; communications with AMICUS SPAN re B3 class | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 10/14/2022 | Close attention to draft consent order, drafting case status report for AMICI | J.D.R. | 690.00 | 3.20 | $2,208.00 |
| 10/14/2022 | Legal research re American Pipe and China Agratech etc. communication with co-counsel re same | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 10/14/2022 | Attention to updated pro formas and analysis of same | K.H.R. | 550.00 | 2.00 | $1,100.00 |
| 10/15/2022 | Further attention to legal research re class action tolling | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 10/16/2022 | Further attention to revised draft consent order | J.D.R. | 690.00 | 3.10 | $2,139.00 |

| Date | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/17/2022 | Preparation for mediation. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 10/17/2022 | Further attention to draft consent order | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 10/17/2022 | Attention to letter to Dan Dryzga | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 10/17/2022 | Communication with mediator | J.D.R. | 690.00 | .70 | $483.00 |
| 10/17/2022 | Attention to settlement and mediation strategy | K.H.R. | 550.00 | 1.50 | $825.00 |
| 10/18/2022 | Research and reviewed Restrepo background and opinions for Memo | T.E.E. | 400.00 | 2.50 | $1,000.00 |
| 10/18/2022 | Travel for mediation. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 10/18/2022 | Meeting with NJDOE counsel; preparation for and follow-up to same. | J.D.R. | 690.00 | 5.20 | $3,588.00 |
| 10/19/2022 | Research Restrepo for Opinion Memo | T.E.E. | 400.00 | 1.20 | $480.00 |
| 10/19/2022 | Attention to Reisman pro forma | M.A. | 82.50 | 2.00 | $165.00 |
| 10/19/2022 | Mediation prep. | J.D.R. | 690.00 | 3.60 | $2,484.00 |
| 10/20/2022 | Attention to finishing Reisman, Gran, O'Leary, and Thurston pro formas, call and e-maill to KR re same | M.A. | 82.50 | 4.00 | $330.00 |

| 10/21/2022 | Pre-trial prep; attention to pro formas and settlement strategy re same | K.H.R. | 550.00 | 2.30 | $1,265.00 |
|---|---|---|---|---|---|
| 10/22/2022 | Attention to legal research re stay request; attention to legal research re class definition revision; drafting letter to Court re same. | J.D.R. | 690.00 | 3.60 | $2,484.00 |
| 10/23/2022 | Drafting and revising letter to Judge Hillman | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 10/24/2022 | Research Smith opinions re "motion to continue trial pending class certification" | T.E.E. | 400.00 | 1.30 | $520.00 |
| 10/24/2022 | Attention to legal research re stay request; attention to legal research re class definition revision; drafting letter to Court re same. | J.D.R. | 690.00 | 4.10 | $2,829.00 |
| 10/24/2022 | Zoom meeting to discuss updates in CA case. | T.E.E. | 400.00 | 1.20 | $480.00 |
| 10/24/2022 | Attention to updated pro formas, send same to KR | M.A. | 82.50 | 3.00 | $247.50 |
| 10/24/2022 | E-filing | T.M.N. | 150.00 | .20 | $30.00 |
| 10/24/2022 | Trial Prep-Prepare Sweeten trial exhibits (print, prepare table of contents, and bind) | T.M.N. | 150.00 | 1.00 | $150.00 |
| 10/24/2022 | Full team meeting; preparation for and follow up to same | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 10/24/2022 | Communication with third party witnesses in advance of trial | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 10/24/2022 | Internal meetings and follow-up to settlement negotiations, case status issues | K.H.R. | 550.00 | 1.50 | $825.00 |

| 10/25/2022 | Attention to organizing and formatting pro formas. Zoom meeting with KR and GL re same | M.A. | 82.50 | 3.50 | $288.75 |
| 10/25/2022 | Contact OAL witnesses to set phone conference per John's requests | T.M.N. | 150.00 | .50 | $75.00 |
| 10/25/2022 | Discussion re trial expenses with trial counsel. | J.D.R. | 690.00 | .80 | $552.00 |
| 10/25/2022 | Meeting with potential co-counsel; preparation for and follow-up to same. | J.D.R. | 690.00 | 1.00 | $690.00 |
| 10/25/2022 | Communication with R. Spar re class definition | J.D.R. | 690.00 | .70 | $483.00 |
| 10/25/2022 | Communication with Peg Kinsell re legislative attention to 45 day rule violations | J.D.R. | 690.00 | .80 | $552.00 |
| 10/25/2022 | Attention to fee decisions by Judge Hillman | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 10/25/2022 | Attention to trial related expenses | K.H.R. | 550.00 | 1.50 | $825.00 |
| 10/26/2022 | Attention to TOL pro forma | M.A. | 82.50 | 1.50 | $123.75 |
| 10/26/2022 | E-filing | T.M.N. | 150.00 | .20 | $30.00 |
| 10/26/2022 | Close analysis of fee opinion from Adam X and supporting certifications | J.D.R. | 690.00 | 3.20 | $2,208.00 |
| 10/27/2022 | Research for Opinion Memo re Smith background. | T.E.E. | 400.00 | 1.40 | $560.00 |

| 10/27/2022 | Extended planning session with trial counsel. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 10/27/2022 | Legal research re class preemption. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 10/27/2022 | E-filing | T.M.N. | 150.00 | .10 | $15.00 |
| 10/27/2022 | Meeting with Mr. Thurston re various issues surrounding settlement. Preparation for and follow-up to same. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 10/30/2022 | Attention to strategy re mediation and anticipated DOE settlement proposal | K.H.R. | 550.00 | 2.00 | $1,100.00 |
| 10/31/2022 | Attention to drafting letter to Judge Hillman re class definition. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 10/31/2022 | Meeting with co-counsel re settlement strategy; preparation for and follow up to same | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 10/31/2022 | Legal research re fees negations | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 10/31/2022 | Preliminary attention to NJDOE proposal | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 10/31/2022 | Communication with mediator | J.D.R. | 690.00 | .70 | $483.00 |
| 10/31/2022 | Trial prep and attention to unified pro forma | K.H.R. | 550.00 | 3.70 | $2,035.00 |
| 11/1/2022 | Travel related to mediation | J.D.R. | 690.00 | 6.00 | $4,140.00 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 11/1/2022 | Attention to comments from amici re procedural guidelines | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 11/1/2022 | Legal research re presumption of reliance in common law fraud | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 11/1/2022 | Attention to NJDOE letter to Judge Hillman | J.D.R. | 690.00 | .80 | $552.00 |
| 11/1/2022 | Assist in preparation for appearance before J. Hillman and discussion of strategies re various potential outcomes from that hearing | K.H.R. | 550.00 | 2.00 | $1,100.00 |
| 11/2/2022 | Preparation for mediation | J.D.R. | 690.00 | 5.50 | $3,795.00 |
| 11/2/2022 | Appearance before Judge Hillman; preparation for and follow up to same | J.D.R. | 690.00 | 6.20 | $4,278.00 |
| 11/2/2022 | Internal meeting re follow-up to court appearance and prep for mediation | K.H.R. | 550.00 | 1.50 | $825.00 |
| 11/3/2022 | E-filing | T.M.N. | 150.00 | .20 | $30.00 |
| 11/3/2022 | Travel related to mediation | J.D.R. | 690.00 | 6.00 | $4,140.00 |
| 11/3/2022 | Attendance at mediation, preparation for and follow up to same | J.D.R. | 690.00 | 8.50 | $5,865.00 |
| 11/3/2022 | Attention to unified pro forma | K.H.R. | 550.00 | 1.70 | $935.00 |
| 11/4/2022 | E-filing | T.M.N. | 150.00 | .10 | $15.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/4/2022 | Further attention to settlement proposal | J.D.R. | 690.00 | 2.70 | $1,863.00 |
| 11/4/2022 | Attention to pro formas | J.D.R. | 690.00 | .50 | $345.00 |
| 11/4/2022 | Close analysis of fee decisions by Judges Hillman and Schneider | J.D.R. | 690.00 | 2.80 | $1,932.00 |
| 11/4/2022 | Attention to drafting cover letter to AG | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 11/5/2022 | Further attention to drafting letter to AG's office | J.D.R. | 690.00 | 1.30 | $897.00 |
| 11/7/2022 | Meeting with co-counsel to discuss fee negotiation strategy, preparation for and follow up to same | J.D.R. | 690.00 | .80 | $552.00 |
| 11/7/2022 | Further attention to letter to AG re settlement | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 11/7/2022 | Attention to negotiation strategies re attorneys fees | K.H.R. | 550.00 | 2.00 | $1,100.00 |
| 11/8/2022 | Further attention to consent order | J.D.R. | 690.00 | 3.90 | $2,691.00 |
| 11/8/2022 | Attention to billing records | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 11/8/2022 | Attention to settlement and fees issues | K.H.R. | 550.00 | 1.50 | $825.00 |
| 11/9/2022 | Attention to class action pro formas and updating master fee list | M.A. | 82.50 | 4.00 | $330.00 |

| 11/9/2022 | Meeting with co-counsel re fee negotiation strategy, preparation for and follow up to same | J.D.R. | 690.00 | 1.50 | $1,035.00 |
|---|---|---|---|---|---|
| 11/9/2022 | Finalizing comments on DOE draft proposal, communications with adversary | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 11/9/2022 | OTSC | J.D.R. | 690.00 | 1.20 | $828.00 |
| 11/11/2022 | Attention to letter to collaborating firms re settlement strat | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 11/11/2022 | Communications with adversary | J.D.R. | 690.00 | .40 | $276.00 |
| 11/11/2022 | Attendance at meeting with potential partner firm, preparation for and follow up to same | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 11/14/2022 | Attendance at SPAN event to update on case, preparation for and follow up to same | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 11/14/2022 | Further attention to letter to team re fee negotiation | J.D.R. | 690.00 | 1.60 | $1,104.00 |
| 11/14/2022 | Attention to CP pro formas, formatting and organizing master list of fees | M.A. | 82.50 | 5.00 | $412.50 |
| 11/14/2022 | Attention to CP pro formas | K.H.R. | 550.00 | 1.00 | $550.00 |
| 11/14/2022 | Attention to drafting Powerpoint slides for presentation of case to parent-side organizations. | S.Q.E. | 500.00 | .60 | $300.00 |
| 11/15/2022 | Attention to communications from amici re FAQ, further attention to drafting same | J.D.R. | 690.00 | 3.50 | $2,415.00 |

| 11/15/2022 | Further attention to communications to team re fee negotiations | J.D.R. | 690.00 | 1.80 | $1,242.00 |
|---|---|---|---|---|---|
| 11/15/2022 | Meeting with potential partner firm, preparation for and follow up to same | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 11/15/2022 | Legal research re post judgement jurisdiction | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 11/15/2022 | Attention to transcribing Little entries into master fee sheet for settlement negotiations, attention to formatting same, continued aggregation and formatting of firm pro formas | M.A. | 82.50 | 4.00 | $330.00 |
| 11/15/2022 | Further attention to CP pro formas transcriptions, questions, and issues | K.H.R. | 550.00 | 1.00 | $550.00 |
| 11/16/2022 | Attendance at SPAN event to update on case, preparation for and follow up to same | J.D.R. | 690.00 | 1.20 | $828.00 |
| 11/16/2022 | Settlement call with AG's office; preparation for and follow-up to same. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 11/16/2022 | Attention to pro formas and fees issues | K.H.R. | 550.00 | 2.00 | $1,100.00 |
| 11/16/2022 | Attention to planning for dealing with inquiries after notice goes out to B3 class. | J.D.R. | 690.00 | 2.30 | $1,587.00 |
| 11/17/2022 | Attention to preparing fee demand. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 11/17/2022 | Further attention to revising settlement proposal; attention to drafting proposed adjournment request; attention to drafting template for monitor's report. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 11/17/2022 | Attention to pro formas, Zoom meeting with KR re pro forma fees master list questions and formatting, continue organizing and formatting all firm time entries, finish transcribing Little | M.A. | 82.50 | 4.00 | $330.00 |

time entries and send same to GL for review

| 11/17/2022 | Zoom meeting w/ Megan re CP pro forma questions | K.H.R. | 550.00 | .75 | $412.50 |
|---|---|---|---|---|---|
| 11/18/2022 | Continued attention to CP pro formas including follow up with all firms for most recent time entries | M.A. | 82.50 | 3.00 | $247.50 |
| 11/18/2022 | Attention to CP pro formas/answering questions re updating the master fee workbook | K.H.R. | 550.00 | .50 | $275.00 |
| 11/18/2022 | Attention to strategy and planning for fee demand; close attention to billing records; team meeting re same; preparation for and follow-up to meeting. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 11/18/2022 | Mediation prep | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 11/18/2022 | consultation with attorney for absent class member. | J.D.R. | 690.00 | .70 | $483.00 |
| 11/18/2022 | Communications with named plaintiffs re status and developments. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 11/20/2022 | Mediation prep | J.D.R. | 690.00 | 3.60 | $2,484.00 |
| 11/21/2022 | Further attention to CP pro formas | M.A. | 82.50 | 2.25 | $185.63 |
| 11/21/2022 | Mediation; preparation for and follow-up to same. | J.D.R. | 690.00 | 8.50 | $5,865.00 |
| 11/21/2022 | Travel related to mediation (tiem adjusted to reflect travel from Princeton office) | J.D.R. | 690.00 | 2.00 | $1,380.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 11/22/2022 | Further attention to CP pro formas, including revising and editing GL's pro forma pre GL additions and corrections | M.A. | 82.50 | 4.00 | $330.00 |
| 11/22/2022 | Attention to settlement issues; detailed discussions with team re same. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 11/22/2022 | meeting with co-counsel re terms of agreement on case. | J.D.R. | 690.00 | .70 | $483.00 |
| 11/23/2022 | Further attention to CP pro formas, including adding JW's pro forma and formatting same, as well as Coyle, JRA, part of RGCZ, and RT's pro formas | M.A. | 82.50 | 5.00 | $412.50 |
| 11/23/2022 | Attn to NJDOE response to settlement draft; meetings with team re same | J.D.R. | 690.00 | 3.80 | $2,622.00 |
| 11/24/2022 | Further attention to settlement draft; close attention to creating detailed redline in response | J.D.R. | 690.00 | 2.80 | $1,932.00 |
| 11/25/2022 | Meeting with co-counsel re settlement proposal; further attention to drafting response. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 11/25/2022 | Further attention to revisions of settlement draft; meetings with co-counsel re same. | J.D.R. | 690.00 | 2.70 | $1,863.00 |
| 11/26/2022 | Further attention to revisions of the settlement draft. | J.D.R. | 690.00 | 2.70 | $1,863.00 |
| 11/27/2022 | Team meeting re settlement; preparation for and follow-up to same. | J.D.R. | 690.00 | 2.90 | $2,001.00 |
| 11/28/2022 | Case related finance management | M.A. | 82.50 | 2.00 | $165.00 |
| 11/28/2022 | Case related finance management | K.H.R. | 550.00 | 2.00 | $1,100.00 |

| Date | Description | Timekeeper | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/28/2022 | Meeting to discuss rates in context of fee demand; preparation for and follow-up to same. | J.D.R. | 690.00 | .80 | $552.00 |
| 11/28/2022 | Further attention to settlement strategy and planning; several meetings and calls with co-counsel re same. | J.D.R. | 690.00 | 3.70 | $2,553.00 |
| 11/29/2022 | Continued attention to CP pro formas | M.A. | 82.50 | 2.25 | $185.63 |
| 11/29/2022 | Settlement strategy; meetings and discussions re same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 11/29/2022 | Call with named plaintiff re status and developments; preparation for and follow-up to same. | J.D.R. | 690.00 | 1.90 | $1,311.00 |
| 11/29/2022 | Team meeting re status and developments; preparation for and follow-up to same. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 11/30/2022 | Create CP timeline spreadsheet and key | T.M.N. | 150.00 | 1.50 | $225.00 |
| 11/30/2022 | Attention to pro formas w/ DS, updating, formatting, and tracking revisions, e-mails w/ TOL and KR re revisions to Walsh pro forma | M.A. | 82.50 | 5.00 | $412.50 |
| 11/30/2022 | Further attention to billing records and fee demand; meeting with team re creation of timeline; preparation for and follow-up to same. | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 11/30/2022 | Further attention to legal authority relevant to fee demand/application; review of past decisions by Judge Hillman. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 11/30/2022 | Team meeting re JA matter. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 12/1/2022 | Prep Timeline | T.E.E. | 400.00 | 1.20 | No Charge |

| Date | Description | Attorney | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/1/2022 | Continued attention to CP pro formas, updating and formatting same | M.A. | 82.50 | 4.00 | $330.00 |
| 12/1/2022 | Communications and discussions with co-counsel re status and develments. | J.D.R. | 690.00 | 1.10 | $759.00 |
| 12/1/2022 | Further attention to materials for fee demand. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 12/2/2022 | Further attention to CP pro formas, updating master fee workbook and reformatting updated pro formas | M.A. | 82.50 | 2.25 | $185.63 |
| 12/2/2022 | Further attention to fee demand; close review of records. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 12/2/2022 | Further attention to settlement strategy and planning. | J.D.R. | 690.00 | 2.90 | $2,001.00 |
| 12/3/2022 | Attention to recent statutory authority re qualifications of ALJs for sped hearings | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 12/5/2022 | Draft email to Plaintiffs re status of case and negotiations | K.H.R. | 550.00 | .50 | $275.00 |
| 12/5/2022 | Attention to aggregate pro forma issues | K.H.R. | 550.00 | 1.30 | $715.00 |
| 12/5/2022 | Attention to updating and formatting the master fee workbook, call w/ DS re updates to master workbook and formatting issues, e-mails w/ CP firms re revisions and updating the master workbook | M.A. | 82.50 | 4.50 | $371.25 |
| 12/5/2022 | Meeting with counsel for amici re settlement; preparation for and follow-up to same. | J.D.R. | 690.00 | 3.20 | $2,208.00 |

| 12/5/2022 | Further attention to settlement strategy; discussions with co-counsel re same. | J.D.R. | 690.00 | 1.80 | $1,242.00 |
|---|---|---|---|---|---|
| 12/5/2022 | Extensive discussions among team about billing documentation and completeness of billing records; meetings re same, with preparation for and follow-up to same. | J.D.R. | 690.00 | 4.70 | $3,243.00 |
| 12/5/2022 | Attention to drafting letter to court re status of negotiations re class notice. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 12/6/2022 | Continued attention to updating and formatting the CP pro formas, e-mails w/ DS and JR re master fee workbook | M.A. | 82.50 | 6.00 | $495.00 |
| 12/6/2022 | Further attention to settlement draft; finalizing redline for NJDOE to consider; cover letter. | J.D.R. | 690.00 | 3.80 | $2,622.00 |
| 12/6/2022 | Communication with counsel for amici re settlement issues; preparation for and follow-up to same. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 12/7/2022 | Communications with named plaintiffs re trial prep. | J.D.R. | 690.00 | .80 | $552.00 |
| 12/7/2022 | Further attention to motion to approve notice. | J.D.R. | 690.00 | 1.30 | $897.00 |
| 12/7/2022 | Call with Mr. Soutar re class notice. | J.D.R. | 690.00 | .10 | $69.00 |
| 12/8/2022 | Communications with CP clients re availability and scheduling update calls with JR | M.A. | 82.50 | .75 | $61.88 |
| 12/8/2022 | Attention to updating and formatting CP Pro formas | M.A. | 82.50 | 2.50 | $206.25 |
| 12/8/2022 | Attention to NJDOE settlement response; discussions re same with co-counsel. | J.D.R. | 690.00 | 1.20 | $828.00 |

| 12/8/2022 | Strategy, planning and research re motion for notice approval. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
|---|---|---|---|---|---|
| 12/8/2022 | Calls (2) with Mr. Giles for update and discussion of merits. | J.D.R. | 690.00 | .50 | $345.00 |
| 12/8/2022 | Calls (3) with Mr. Soutar re class notice and settlement status. | J.D.R. | 690.00 | .30 | $207.00 |
| 12/8/2022 | Call with Mr. Little re trial planning and settlement status. | J.D.R. | 690.00 | .40 | $276.00 |
| 12/9/2022 | Attention to finalizing motion to approve class notice, ancillary docs/correspondence re. same | S.Q.E. | 500.00 | 2.90 | $1,450.00 |
| 12/9/2022 | Attention to finalizing motion to approve class notice, ancillary docs/correspondence re. same/attention to filing same | S.Q.E. | 500.00 | .30 | $150.00 |
| 12/9/2022 | Finish CP pro forma formatting, e-mail DS re updating JRA worksheet, begin updating JRA's worksheet to reflect entries up to 12/9 | M.A. | 82.50 | 2.00 | $165.00 |
| 12/9/2022 | Final review of motion to approve notice to class. | J.D.R. | 795.00 | 1.50 | $1,192.50 |
| 12/9/2022 | Calls (3) with Mr. Soutar re notice and settlement status. | J.D.R. | 690.00 | .30 | $207.00 |
| 12/12/2022 | Attention to updating entries of JRA worksheet to 12/9 | M.A. | 82.50 | 2.25 | $185.63 |
| 12/12/2022 | Calls (3) with Mr. Soutar re notice and settlement status. | J.D.R. | 690.00 | 1.40 | $966.00 |
| 12/12/2022 | Calls (4) with Ms. Reisman re notice and settlement status. | J.D.R. | 690.00 | .60 | $414.00 |

| Date | Description | | Rate | Hours | Amount |
|------|-------------|---|------|-------|--------|
| 12/12/2022 | Call with Mr. Little re trial planning and settlement status | J.D.R. | 690.00 | .30 | $207.00 |
| 12/13/2022 | Calls (6) with SED re case mgmt. | J.D.R. | 690.00 | 1.30 | $897.00 |
| 12/14/2022 | E-filing | T.M.N. | 150.00 | .70 | $105.00 |
| 12/14/2022 | Attention to correcting entry date, communications w/ DS re pro forma changes made | M.A. | 82.50 | .75 | $61.88 |
| 12/15/2022 | Calls (3) with Mr. Wasserman re settlement status and fee application. | J.D.R. | 690.00 | .60 | $414.00 |
| 12/15/2022 | Call with Ms. Reisman and Mr. Little re settlement status. Follow-up to same. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 12/15/2022 | Continued attention to reformatting CP pro formas, additions to workbook, and updating pro formas | M.A. | 82.50 | 2.00 | $165.00 |
| 12/15/2022 | Call with CR. | J.D.R. | 690.00 | .90 | $621.00 |
| 12/16/2022 | Calls with Ms. Reisman re settlement status. | J.D.R. | 690.00 | .80 | $552.00 |
| 12/16/2022 | Call with Ms. Valverde re settlement issues. | J.D.R. | 690.00 | .60 | $414.00 |
| 12/16/2022 | Call with Mr. Little and Ms. Reisman re settlement issues; follow-up to same. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 12/16/2022 | Close attention to draft JA settlement agreement. | J.D.R. | 690.00 | 1.50 | $1,035.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/17/2022 | Call with Mr. Little re settlement issues; follow-up to same. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 12/17/2022 | Call with Mr. Giles re settlement issues; follow-up to same. | J.D.R. | 690.00 | .60 | $414.00 |
| 12/17/2022 | Call with Mr. Soutar re settlement issues; follow-up to same. | J.D.R. | 690.00 | .80 | $552.00 |
| 12/17/2022 | Call with Ms. Dwyer re settlement issues; follow-up to same. | J.D.R. | 690.00 | 1.10 | $759.00 |
| 12/18/2022 | Call with Mr. Little re settlement issues; follow-up to same. | J.D.R. | 690.00 | .50 | $345.00 |
| 12/18/2022 | Attention to file of YHS administrative procedure, in preparation for trial. | J.D.R. | 690.00 | 2.10 | $1,449.00 |
| 12/19/2022 | Call with Ms. Reisman re settlement; follow-up to same. | J.D.R. | 690.00 | 1.20 | $828.00 |
| 12/19/2022 | Call with Ms. Valverde re settlement issues. | J.D.R. | 690.00 | .50 | $345.00 |
| 12/19/2022 | Call with Mr. Soutar re settlement issues and fee demand; follow-up to same. | J.D.R. | 690.00 | .50 | $345.00 |
| 12/19/2022 | Call with Ms. Reisman re settlement issues; follow-up to same. | J.D.R. | 690.00 | .20 | $138.00 |
| 12/19/2022 | Call w/ DS re pro forma changes/updates, attention to updating and reformatting Dwyer CP pro formas, e-mail Don that same is complete | M.A. | 82.50 | 3.00 | $247.50 |
| 12/20/2022 | E-filing | T.M.N. | 150.00 | .40 | $60.00 |

| Date | Description | Timekeeper | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/20/2022 | Mediation; preparation for and follow-up to same. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 12/20/2022 | Attention to trial demonstratives. | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 12/20/2022 | Attention to draft to DOE re settlement and communication with co-counsel re same | J.D.R. | 690.00 | 2.60 | $1,794.00 |
| 12/21/2022 | Call with CR<br>Calls (2) w/ GL<br>Call w/DS<br>Call w/JW | J.D.R. | 690.00 | .80 | $552.00 |
| 12/21/2022 | Further Attention to Redline settlement agreement and communication with co-counsel re same | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 12/21/2022 | Communication to named Plaintiff's re status developments | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 12/22/2022 | E-filing | T.M.N. | 150.00 | .40 | $60.00 |
| 12/22/2022 | Call w/ GL<br>Call w/CR<br>Calls (2) w/JW<br>Call w/DS<br>Call w/DD | J.D.R. | 690.00 | 1.30 | $897.00 |
| 12/22/2022 | Attention to letter to DOE re concessions and appeal; communication with Team re same; follow-up call with AJ's office | J.D.R. | 690.00 | 4.20 | $2,898.00 |
| 12/22/2022 | Further attention to Redline agreement | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 12/23/2022 | Call w/SED re case mgmt | J.D.R. | 690.00 | .50 | $345.00 |

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 12/23/2022 | Further attention to concession and appeal re consent order; discussion with Team re same | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 12/23/2022 | Further attention to settlement negotiations, revisions to settlement draft | J.D.R. | 690.00 | 2.80 | $1,932.00 |
| 12/24/2022 | Calls (3) w/GL<br>Call w/CR | J.D.R. | 690.00 | 1.40 | $966.00 |
| 12/25/2022 | Call w/JW | J.D.R. | 690.00 | .20 | $138.00 |
| 12/25/2022 | Attention to opposition to Motion to Stay; legal research re same; communication with Team re same | J.D.R. | 690.00 | 3.30 | $2,277.00 |
| 12/26/2022 | Calls (11) w/GL<br>Calls (2) w/JW<br>Calls (2) w/DS | J.D.R. | 690.00 | 2.70 | $1,863.00 |
| 12/26/2022 | Further communication with Team re opposition to Motion to Stay | J.D.R. | 690.00 | 1.10 | $759.00 |
| 12/26/2022 | Communication with opposing council re adjournment request | J.D.R. | 690.00 | 1.20 | $828.00 |
| 12/27/2022 | E-filing | T.M.N. | 150.00 | .10 | $15.00 |
| 12/27/2022 | Calls (8) w/GL<br>Calls (3) w/CR<br>Calls (2) w/TOL<br>Call w/SED re case mgmt<br>Calls (3) w/DS | J.D.R. | 690.00 | 3.10 | $2,139.00 |
| 12/27/2022 | Review communication from counsel for JA | J.D.R. | 690.00 | 1.50 | $1,035.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/27/2022 | Communication with counsel re AMICI | J.D.R. | 690.00 | .40 | $276.00 |
| 12/27/2022 | Further attention to settlement issues | J.D.R. | 690.00 | 1.20 | $828.00 |
| 12/27/2022 | Drafting Consent Order to mute 3rd circuit appeal | J.D.R. | 690.00 | 2.30 | $1,587.00 |
| 12/27/2022 | Drafting joint letter to Judge Hillman re Consent Order; communication with opposing counsel re same | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 12/28/2022 | Call w/GL Call w/JV | J.D.R. | 690.00 | 1.20 | $828.00 |
| 12/28/2022 | Communication with mediator; strategy and planning | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 12/28/2022 | Communication with Team re fee demand | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 12/28/2022 | E-filing | T.M.N. | 150.00 | .30 | $45.00 |
| 12/29/2022 | Call w/GL | J.D.R. | 690.00 | .20 | $138.00 |
| 12/30/2022 | Call w/GL | J.D.R. | 690.00 | .20 | $138.00 |
| 12/30/2022 | Review communication with co-counsel | J.D.R. | 690.00 | 1.20 | $828.00 |
| 12/31/2022 | Calls (5) w/DS | J.D.R. | 690.00 | .50 | $345.00 |

| Date | Description | Attorney | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 1/1/2023 | Call w/DS | J.D.R. | 690.00 | .60 | $414.00 |
| 1/2/2023 | Meeting with DS re fee demand; follow-up to same | J.D.R. | 690.00 | 3.80 | $2,622.00 |
| 1/2/2023 | Call with DS | J.D.R. | 690.00 | 2.40 | $1,656.00 |
| 1/3/2023 | Call with DG / Call w/ JW / Call w/DD / Call w/GL / Call w/DS / Call w/JW | J.D.R. | 690.00 | .30 | $207.00 |
| 1/3/2023 | Attention to settlement strategy; fee demand; legal research re same. | J.D.R. | 690.00 | 4.20 | $2,898.00 |
| 1/3/2023 | E-filing | T.M.N. | 150.00 | .10 | $15.00 |
| 1/4/2023 | Attention to legal research and analysis of controlling authority re attorneys' fees. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 1/4/2023 | Add experience per Krista's request | T.M.N. | 150.00 | .20 | $30.00 |
| 1/4/2023 | Expense project | T.M.N. | 150.00 | 2.00 | $300.00 |
| 1/5/2023 | Attention to fee demand; legal research re same. | J.D.R. | 690.00 | 2.80 | $1,932.00 |
| 1/6/2023 | Attention to NJDOE's redline on settlement proposal; consultation with team re same. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 1/8/2023 | Conference to discuss settlement draft and strategy | J.D.R. | 690.00 | 1.50 | $1,035.00 |

| Date | Description | Timekeeper | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 1/9/2023 | Further attention to settlement; attention to drafting cover letter for new redline to NJDOE; calls with co-counsel re same; email to NJDOE re same. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 1/9/2023 | Attention to settlement strategy and discussion re response to DOE redline | K.H.R. | 550.00 | 1.00 | $550.00 |
| 1/9/2023 | E-mail w/ DS re pro forma updates, update and format Little and RCGZ pro formas, e-mail Little re same so he can review and send any additional entries | M.A. | 82.50 | 2.50 | $206.25 |
| 1/10/2023 | Trial prep:  Attention to evidentiary issues. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 1/10/2023 | Attention to legal issues surrounding remedy, jurisdiction, and immunity. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 1/10/2023 | Legal research re applicability of AW v. Jersey City to actions for damages. | J.D.R. | 690.00 | 2.30 | $1,587.00 |
| 1/10/2023 | E-filing | T.M.N. | 150.00 | .10 | $15.00 |
| 1/11/2023 | E-mail to DS re pro forma updates and workbook version updates | M.A. | 82.50 | .15 | $12.38 |
| 1/11/2023 | Preparation for session with mediator | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 1/11/2023 | Call w/ Ms. Reisman | J.D.R. | 690.00 | .20 | $138.00 |
| 1/11/2023 | Calls w/ Mr. Little (2) | J.D.R. | 690.00 | .30 | $207.00 |
| 1/11/2023 | Calls w/ Mr. Soutar (4) | J.D.R. | 690.00 | .70 | $483.00 |

| 1/11/2023 | Attention to recent authority from Judge Hillman, legal analysis of same | J.D.R. | 690.00 | .30 | $207.00 |
|---|---|---|---|---|---|
| 1/11/2023 | Further attention to mediation preparation | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 1/12/2023 | Mediation session w/ Judge Schneider, preparation for and follow-up to same; follow up letter to Judge Schneider | J.D.R. | 690.00 | 3.80 | $2,622.00 |
| 1/12/2023 | Call w/ Diaz | J.D.R. | 690.00 | .20 | $138.00 |
| 1/12/2023 | Call w/ CR | J.D.R. | 690.00 | .10 | $69.00 |
| 1/12/2023 | Legal Research - Skahill Lodestar decisions | T.M.N. | 150.00 | 1.00 | $150.00 |
| 1/12/2023 | Communications w/ DS re pro forma workbook updates, update JRA and RCGZ pro formas | M.A. | 82.50 | 2.00 | $165.00 |
| 1/13/2023 | Attention to adding and updating RCGZ expenses in master fee workbook, e-mail DS re update on same | M.A. | 82.50 | 1.00 | $82.50 |
| 1/16/2023 | Update JRA pro forma to 1/12 | M.A. | 82.50 | .20 | $16.50 |
| 1/16/2023 | Call with Ms. Reisman re settlement; follow-up to same. | J.D.R. | 690.00 | .20 | $138.00 |
| 1/17/2023 | Call with Catherine Reisman and Follow-up | T.M.N. | 150.00 | .50 | $75.00 |
| 1/17/2023 | Review of summary of DoE proposal; Legal research re "manifest injustice" standard; Draft analysis re same | K.H.R. | 550.00 | 1.20 | $660.00 |

| 1/17/2023 | Call with Ms. Reisman re settlement; follow-up with team re same. | J.D.R. | 690.00 | 1.50 | $1,035.00 |
|---|---|---|---|---|---|
| 1/17/2023 | Legal research re negotiation issues. | J.D.R. | 690.00 | 1.60 | $1,104.00 |
| 1/17/2023 | Attention to trial issues re misrepresentation. | J.D.R. | 690.00 | 1.30 | $897.00 |
| 1/17/2023 | E-filing | T.M.N. | 150.00 | .30 | $45.00 |
| 1/18/2023 | Settlement strategy and planning; call with team; follow-up to same. | J.D.R. | 690.00 | 2.40 | $1,656.00 |
| 1/18/2023 | Attention to settlement strat; follow up to CR call w/ Judge Schneider, conference call w/ team, follow up to same | J.D.R. | 690.00 | 3.20 | $2,208.00 |
| 1/19/2023 | E-filing | T.M.N. | 150.00 | .20 | $30.00 |
| 1/19/2023 | Calls w/ DS (2); DG (2); JW | J.D.R. | 690.00 | .90 | $621.00 |
| 1/19/2023 | Attention to NJDOE redline; attention to drafting responsive redline | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 1/20/2023 | Call w/ CR | J.D.R. | 690.00 | .20 | $138.00 |
| 1/20/2023 | Attention to communications w/ mediator | J.D.R. | 690.00 | 1.20 | $828.00 |
| 1/22/2023 | Cal w/ GL; call w/ CR | J.D.R. | 690.00 | .80 | $552.00 |

| Date | Description | Timekeeper | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 1/22/2023 | Communications w/ D. Drizga re settlement; follow up w/ team re same | J.D.R. | 690.00 | .70 | $483.00 |
| 1/23/2023 | Meeting with D. Dryzga re settlement; calls with DS, CR, JW, KR, follow-up; legal research re fee shifting. | J.D.R. | 690.00 | 4.20 | $2,898.00 |
| 1/23/2023 | Call w/ GL; calls w/ CR (2); call w/ DS | J.D.R. | 690.00 | 1.60 | $1,104.00 |
| 1/23/2023 | Attention to preparation of summary of amici legal status for trial counsel | J.D.R. | 690.00 | .50 | $345.00 |
| 1/24/2023 | two calls with D. Dryzga re settlement; calls with DS, CR, JW, KR, follow-up; further attention to legal research re fee shifting. | J.D.R. | 690.00 | 4.10 | $2,829.00 |
| 1/25/2023 | Legal research re class counsel authority in settlement; close factual analysis of related issues. | J.D.R. | 690.00 | 4.80 | $3,312.00 |
| 1/26/2023 | Attention to litigation finance disclosure rules | J.D.R. | 690.00 | 1.20 | $828.00 |
| 1/26/2023 | Call w/ CR | J.D.R. | 690.00 | .40 | $276.00 |
| 1/27/2023 | Calls w/ GL (4) | J.D.R. | 690.00 | .60 | $414.00 |
| 1/28/2023 | Calls w/ GL (2) | J.D.R. | 690.00 | .30 | $207.00 |
| 1/28/2023 | Calls /w CR | J.D.R. | 690.00 | .30 | $207.00 |
| 1/29/2023 | Calls w/ GL (1) | J.D.R. | 690.00 | .10 | $69.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/2023 | Calls w/ CR (2) | J.D.R. | 690.00 | .20 | $138.00 |
| 1/29/2023 | Calls w/ DS | J.D.R. | 690.00 | .30 | $207.00 |
| 1/29/2023 | Calls w/ JW | J.D.R. | 690.00 | .10 | $69.00 |
| 1/30/2023 | Attention to settlement, attention to new developments in OAL procedures | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 1/30/2023 | Calls w/ CR (6) | J.D.R. | 690.00 | .80 | $552.00 |
| 1/30/2023 | Calls w/ JW (3) | J.D.R. | 690.00 | .30 | $207.00 |
| 1/30/2023 | Call w/ DS | J.D.R. | 690.00 | .10 | $69.00 |
| 1/31/2023 | Remote meeting w/ AG's office (2); follow up to same | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 1/31/2023 | Further attention to settlement, revising draft agreement; calls w/ AG's office | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 1/31/2023 | Calls w/ CR (2) | J.D.R. | 690.00 | .60 | $414.00 |
| 1/31/2023 | Calls w/ GL | J.D.R. | 690.00 | .80 | $552.00 |
| 2/1/2023 | Attention to finalizing settlement, communications w/ team, calls w/ AG's office | J.D.R. | 690.00 | 3.70 | $2,553.00 |

| Date | Description | Timekeeper | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/1/2023 | Calls /w GL (6) | J.D.R. | 690.00 | .90 | $621.00 |
| 2/1/2023 | Calls w/ CR (9) | J.D.R. | 690.00 | 1.70 | $1,173.00 |
| 2/1/2023 | Calls w/ JW | J.D.R. | 690.00 | .10 | $69.00 |
| 2/1/2023 | Calls w/ DS (3) | J.D.R. | 690.00 | .80 | $552.00 |
| 2/2/2023 | Further attention to settlement, further attention to new mediation in OAL, communications w/ counsel for amici, preliminary attention to settlement approval process, e-mail communications w/ Judge Schneider, drafting a filing letter to Judge Hillman | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 2/2/2023 | Calls w/ CR (2) | J.D.R. | 690.00 | .20 | $138.00 |
| 2/2/2023 | Calls w/ CR (6) | J.D.R. | 690.00 | .90 | $621.00 |
| 2/2/2023 | Calls w/ DS (2) | J.D.R. | 690.00 | .70 | $483.00 |
| 2/2/2023 | Call w/ GL | J.D.R. | 690.00 | .50 | $345.00 |
| 2/2/2023 | Call w/ Carolyn Labin | J.D.R. | 690.00 | .20 | $138.00 |
| 2/2/2023 | Call w/ DS re pro forma update planning, schedule next update call re same | M.A. | 82.50 | .50 | $41.25 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/2/2023 | Review proposed settlement, team correspondence/discussion, follow-up question with JRA and Greg Little | L.Q. | 500.00 | .30 | $150.00 |
| 2/3/2023 | Attention to drafting letter to amici proposing collaborative process for consideration of settlement. Correspondence with team re same. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 2/3/2023 | Preliminary attention to overview of settlement for amici. | J.D.R. | 690.00 | 2.60 | $1,794.00 |
| 2/3/2023 | Call with mediator and adverse counsel; preparation for and follow-up to same. | J.D.R. | 690.00 | 1.60 | $1,104.00 |
| 2/3/2023 | Call Judge re status of adjournment request letter | T.M.N. | 150.00 | .50 | $75.00 |
| 2/4/2023 | Call w/ DS; follow up to same | J.D.R. | 690.00 | .60 | $414.00 |
| 2/5/2023 | Call w/ DS; follow up to same | J.D.R. | 690.00 | .20 | $138.00 |
| 2/5/2023 | Calls w/ JW (2); follow up to same | J.D.R. | 690.00 | .80 | $552.00 |
| 2/6/2023 | Attention to updating JRA's time entries to present; e-mails w/ DS about updating all firms in workbook; e-mails w/ DS re MC entry and correction of same | M.A. | 82.50 | 1.75 | $144.38 |
| 2/6/2023 | E-mail communications w/ co-counsel re amici | J.D.R. | 690.00 | .70 | $483.00 |
| 2/6/2023 | E-mail communications w/ counsel for amici | J.D.R. | 690.00 | .40 | $276.00 |
| 2/6/2023 | Drafting letter to counsel for amici | J.D.R. | 690.00 | 1.70 | $1,173.00 |

| 2/6/2023 | Calls w/ DS (2); follow up to same | J.D.R. | 690.00 | 1.80 | $1,242.00 |
| 2/6/2023 | Calls w/ CR (5); follow up to same | J.D.R. | 690.00 | 1.20 | $828.00 |
| 2/6/2023 | Call w/ JW; follow up to same | J.D.R. | 690.00 | .90 | $621.00 |
| 2/7/2023 | E-mails w/ DS re Michelle Cummin entry | M.A. | 82.50 | .40 | $33.00 |
| 2/7/2023 | E-mail communications w/ co-counsel re attorneys fees | J.D.R. | 690.00 | 1.20 | $828.00 |
| 2/7/2023 | Review correspondence from counsel for amici; follow up to same | J.D.R. | 690.00 | .80 | $552.00 |
| 2/7/2023 | Calls w/ DS (4); follow up to same | J.D.R. | 690.00 | 1.20 | $828.00 |
| 2/7/2023 | Call w/ Scott Strunk; follow up to same | J.D.R. | 690.00 | .50 | $345.00 |
| 2/7/2023 | Call w/ Diana Osborn; follow up to same | J.D.R. | 690.00 | .30 | $207.00 |
| 2/7/2023 | Call w/ Shaye Brown-Crandol; follow up to same | J.D.R. | 690.00 | .50 | $345.00 |
| 2/7/2023 | Call w/ Adele Sweeten; follow up to same | J.D.R. | 690.00 | .40 | $276.00 |
| 2/8/2023 | Call w/ DS re pro forma updates | M.A. | 82.50 | .40 | $33.00 |

| Date | Description | Attorney | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/8/2023 | Attention to written communication with counsel for amici | J.D.R. | 690.00 | .80 | $552.00 |
| 2/8/2023 | Calls w/ CR (6); follow up to same | J.D.R. | 690.00 | 1.30 | $897.00 |
| 2/8/2023 | Call w/ WP, follow up to same | J.D.R. | 690.00 | .40 | $276.00 |
| 2/8/2023 | Calls w/ GL(2), follow up to same | J.D.R. | 690.00 | 1.70 | $1,173.00 |
| 2/8/2023 | Call w/ Dan Drizga; follow up to same | J.D.R. | 690.00 | .50 | $345.00 |
| 2/8/2023 | Call w/ counsel for amici; follow up to same | J.D.R. | 690.00 | .30 | $207.00 |
| 2/9/2023 | E-mails w/ DS and TJO re time corrections; update master workbook and notes | M.A. | 82.50 | .50 | $41.25 |
| 2/9/2023 | E-mail communications w/ co-counsel re fee negotiations | J.D.R. | 690.00 | .50 | $345.00 |
| 2/9/2023 | Calls w/ DS (2); follow up to same | J.D.R. | 690.00 | 2.20 | $1,518.00 |
| 2/10/2023 | E-mails w/ team re fee negotations | J.D.R. | 690.00 | 1.50 | $1,035.00 |
| 2/11/2023 | Call w/ DS & KR re fee negotiation; follow up to same | J.D.R. | 690.00 | 2.30 | $1,587.00 |
| 2/11/2023 | Strategy call with JDR & DS; preparation and follow up to same | K.H.R. | 550.00 | 1.40 | $770.00 |

| 2/14/2023 | Attention to drafting correspondence to co-counsel re fees | J.D.R. | 690.00 | 2.60 | $1,794.00 |
| 2/14/2023 | Preparation for meeting with amici; close attention to settlement agreement re same; drafting correspondence re same. | J.D.R. | 690.00 | 3.50 | $2,415.00 |
| 2/14/2023 | Attention to settlement issues and fee negotiation strategy | K.H.R. | 550.00 | 2.70 | $1,485.00 |
| 2/15/2023 | Close and extended attention to fee negotiation strategy. | J.D.R. | 690.00 | 2.50 | $1,725.00 |
| 2/15/2023 | Extended meeting with all amici re settlement terms; preparation for and follow-up to same. | J.D.R. | 690.00 | 4.50 | $3,105.00 |
| 2/15/2023 | Call with Dan Dryzga re status. Follow-up with team re same. | J.D.R. | 690.00 | .80 | $552.00 |
| 2/15/2023 | Analysis of fee issues and coordination of documentation issues | K.H.R. | 550.00 | 2.10 | $1,155.00 |
| 2/16/2023 | Further follow-up on issues raised by amici. | J.D.R. | 690.00 | .70 | $483.00 |
| 2/16/2023 | Calls w/ DS (2) | J.D.R. | 690.00 | .30 | $207.00 |
| 2/16/2023 | Calls w/ CR (5) | J.D.R. | 690.00 | .70 | $483.00 |
| 2/16/2023 | Call w/ GL | J.D.R. | 690.00 | .10 | $69.00 |
| 2/16/2023 | Further attention to drafting settlement agreement. | J.D.R. | 690.00 | 3.30 | $2,277.00 |

| Date | Description | | Rate | Hours | Amount |
|------|-------------|---|------|-------|--------|
| 2/17/2023 | Attention to updating master workbook for Giles and Dwyer; transcribing and updating Little entries, send same to GL for review | M.A. | 82.50 | 3.50 | $288.75 |
| 2/17/2023 | Attention to settlement issues and fee negotiation strategy | K.H.R. | 550.00 | 2.70 | $1,485.00 |
| 2/17/2023 | E-file letter per John's request | T.M.N. | 150.00 | .10 | $15.00 |
| 2/17/2023 | Review of settlement and team correspondence/discussio | L.Q. | 500.00 | .20 | $100.00 |
| 2/17/2023 | Calls w/ CR (8) | J.D.R. | 690.00 | 1.00 | $690.00 |
| 2/17/2023 | Calls w/ DS (3) | J.D.R. | 690.00 | .60 | $414.00 |
| 2/17/2023 | Call w/ Carolyn Labin | J.D.R. | 690.00 | .10 | $69.00 |
| 2/17/2023 | Attention to various aspects of finalizing settlement agreement and exhibits; attention to drafting and filing letter with Judge Hillman. | J.D.R. | 690.00 | 5.50 | $3,795.00 |
| 2/18/2023 | Calls w/ GL (2) | J.D.R. | 690.00 | .30 | $207.00 |
| 2/18/2023 | Call w/ DS | J.D.R. | 690.00 | 1.10 | $759.00 |
| SUBTOTAL: | | | | 5388.35 | $2,777,567.54 |

**Costs/Expenses**                                                $27,631.59


TOTAL BILLING AND EXPENSES: $2,805,199.13

# Exhibit B

| Timekeeper Name | Admission Year |
|---|---|
| Al Ford | law clerk |
| Anna Edwards | law clerk |
| Anne Roque | paralegal |
| Claire Walsh | paralegal |
| Clinton Glass | law clerk |
| Donald Soutar | 1999 |
| Dylan Fleming | 2010 |
| Eric Storjohann | 2016 |
| Frank Geier | 2005 |
| John Rue | 2005 |
| Kenneth Walk | 2019 |
| Krista H. Rue | 2002 |
| Latiah Griffin | 2020 |
| Lisa Quartarolo | 1998 |
| Matthew Crimmel | 2017 |
| Megan Atkinson | paralegal |
| Michelle Scanlon Cummins | 2015 |
| Sara Tarrabocchia | law clerk |
| Saran Edwards | 2011 |
| Saraya Sikora | paralegal |
| Sean Dalyrmple | paralegal |
| Tara Nutter | paralegal |
| Travis Ellison | 2005 |
| Wayne Pollock | 2009 |